# EXHIBIT C

| 5/28/2024 | Costs | Costs | Deposition transcripts - Gregory Edwards LLC | 3795080 | $ | 3,369.34 | $ | 3,369.34 |
|---|---|---|---|---|---|---|---|---|
| 5/28/2024 | Costs | Costs | Deposition transcripts - Gregory Edwards LLC | 3795080 | $ | 2,837.54 | $ | 2,837.54 |
| 5/28/2024 | Costs | Costs | Deposition transcripts - Gregory Edwards LLC | 3795080 | $ | 2,225.00 | $ | 2,225.00 |
| 5/28/2024 | Costs | Costs | Deposition transcripts - Gregory Edwards LLC | 3795080 | $ | 1,690.00 | $ | 1,690.00 |
| 5/28/2024 | Costs | Costs | Deposition transcripts - Gregory Edwards LLC | 3795080 | $ | 2,673.54 | $ | 2,673.54 |
| 4/8/2024 | Costs | Costs | Deposition transcripts - Gregory Edwards LLC | 3769439 | $ | 4,921.72 | $ | 4,921.72 |
| 5/10/2024 | Costs | Costs | Deposition transcripts - Gregory Edwards LLC | 3795080 | $ | 4,137.73 | $ | 4,137.73 |
| 5/28/2024 | Costs | Costs | Deposition transcripts - Gregory Edwards LLC - | 3797990 | $ | 2,257.50 | $ | 2,257.50 |
| 5/28/2024 | Costs | Costs | Deposition transcripts - Gregory Edwards LLC - Depo Tanscript Krista Jacobsen | 3797990 | $ | 1,883.34 | $ | 1,883.34 |
| 5/28/2024 | Costs | Costs | Deposition transcripts - Gregory Edwards LLC - Depo Transcript Erik de la Iglesia | 3797990 | $ | 7,136.20 | $ | 7,136.20 |
| 5/28/2024 | Costs | Costs | Deposition transcripts - Gregory Edwards LLC - Depo Transcript Richard Wesel | 3797990 | $ | 3,588.73 | $ | 3,588.73 |
| 5/28/2024 | Costs | Costs | Deposition transcripts - Gregory Edwards LLC - Video Erik de la Iglesia | 3795080 | $ | 2,830.00 | $ | 2,830.00 |
| 5/28/2024 | Costs | Costs | Deposition transcripts - Gregory Edwards LLC - Video Krista Jacobsen | 3797990 | $ | 1,090.00 | $ | 1,090.00 |
| 5/28/2024 | Costs | Costs | Deposition transcripts - Gregory Edwards LLC - Video Richard Wesel | 3797990 | $ | 2,090.00 | $ | 2,090.00 |
| 5/15/2024 | Costs | Costs | Deposition transcripts Dan Schonfeld (5/7/24) - Planet Depos LLC | 3795080 | $ | 4,581.50 | $ | 4,581.50 |
| 5/16/2024 | Costs | Costs | Deposition transcripts Dan Schonfeld (5/8/24) - Planet Depos LLC | 3795080 | $ | 3,269.35 | $ | 3,269.35 |
| 5/16/2024 | Costs | Costs | Deposition transcripts Dan Schonfeld (5/9/24) - Planet Depos LLC | 3795080 | $ | 4,451.25 | $ | 4,451.25 |
| 5/10/2024 | Costs | Costs | Deposition transcripts Deposition Video - Gregory Edwards LLC | 3795080 | $ | 1,790.00 | $ | 1,790.00 |
| 5/2/2024 | Costs | Costs | Deposition transcripts Deposition Video - Veritext LLC | 3795080 | $ | 603.00 | $ | 603.00 |
| 3/25/2024 | Costs | Costs | Deposition transcripts Dr. Gregory Raleigh - Day 1 - Gregory Edwards LLC | 3756091 | $ | 6,244.84 | $ | 6,244.84 |
| 3/25/2024 | Costs | Costs | Deposition transcripts Dr. Gregory Raleigh - Day 2 - Gregory Edwards LLC | 3756091 | $ | 1,590.00 | $ | 1,590.00 |

| 3/25/2024 | Costs | Costs | Deposition transcripts Dr. Gregory Raleigh - Day 2 - Gregory Edwards LLC | 3756091 | $ | 2,963.46 | $ | 2,963.46 |
|---|---|---|---|---|---|---|---|---|
| 3/27/2024 | Costs | Costs | Deposition transcripts Fared Adib - Veritext LLC | 3769439 | $ | 1,763.15 | $ | 1,763.15 |
| 5/31/2024 | Costs | Costs | Deposition transcripts for deposition of Han Kwak taken on 2/28/24. - Magna Legal Services | 3795080 | $ | 1,552.70 | $ | 1,552.70 |
| 2/5/2024 | Costs | Costs | Deposition transcripts James Fitzgerald - Gregory Edwards LLC | 3741163 | $ | 1,471.10 | $ | 1,471.10 |
| 2/5/2024 | Costs | Costs | Deposition transcripts James Fitzgerald (Videographer) - Gregory Edwards LLC | 3741163 | $ | 965.00 | $ | 965.00 |
| 2/5/2024 | Costs | Costs | Deposition transcripts James Lavine - Gregory Edwards LLC | 3741163 | $ | 4,520.83 | $ | 4,520.83 |
| 2/5/2024 | Costs | Costs | Deposition transcripts James Lavine (Videographer) - Gregory Edwards LLC | 3741163 | $ | 1,845.00 | $ | 1,845.00 |
| 5/24/2024 | Costs | Costs | Deposition transcripts Keith Ugone (5/14/24) - Planet Depos LLC | 3795080 | $ | 3,727.75 | $ | 3,727.75 |
| 1/18/2024 | Costs | Costs | Deposition transcripts of Alireza Raissina - Gregory Edwards LLC | 3727047 | $ | 3,712.54 | $ | 3,712.54 |
| 3/18/2024 | Costs | Costs | Deposition transcripts of Dan Durig - Planet Depos  LLC | 3756091 | $ | 2,806.05 | $ | 2,806.05 |
| 2/27/2024 | Costs | Costs | Deposition transcripts of David Johnson - Gregory Edwards LLC | 3741163 | $ | 4,506.03 | $ | 4,506.03 |
| 1/18/2024 | Costs | Costs | Deposition transcripts of Douglas Chrissan - Gregory Edwards LLC | 3727047 | $ | 3,115.28 | $ | 3,115.28 |
| 3/22/2024 | Costs | Costs | Deposition transcripts of Dr. Sougata Saha - Planet Depos LLC | 3756091 | $ | 1,232.85 | $ | 1,232.85 |
| 12/21/2023 | Costs | Costs | Deposition transcripts of Gregory Raleigh - Gregory Edwards LLC | 3727047 | $ | 5,608.36 | $ | 5,608.36 |
| 3/19/2024 | Costs | Costs | Deposition transcripts of Hong Seokhyeon - Planet Depos LLC | 3756091 | $ | 915.20 | $ | 915.20 |
| 3/12/2024 | Costs | Costs | Deposition transcripts of Hongjung Son - Planet Depos LLC | 3756091 | $ | 3,232.00 | $ | 3,232.00 |
| 3/12/2024 | Costs | Costs | Deposition transcripts of Hongjung Son - Planet Depos LLC | 3756091 | $ | 2,450.10 | $ | 2,450.10 |
| 3/14/2024 | Costs | Costs | Deposition transcripts of Hongshik Kim - Planet Depos LLC | 3756091 | $ | 2,146.70 | $ | 2,146.70 |

| 3/19/2024 | Costs | Costs | Deposition transcripts of Hongshik Kim (day 2) - Planet Depos  LLC | 3756091 | $ | 2,623.30 | $ | 2,623.30 |
|---|---|---|---|---|---|---|---|---|
| 4/8/2024 | Costs | Costs | Deposition transcripts of Hugo Barra - Planet Depos LLC | 3769439 | $ | 395.35 | $ | 395.35 |
| 12/21/2023 | Costs | Costs | Deposition transcripts of James Harris - Gregory Edwards LLC | 3727047 | $ | 3,028.11 | $ | 3,028.11 |
| 3/15/2024 | Costs | Costs | Deposition transcripts of Jeffrey Green - Gregory Edwards LLC | 3756091 | $ | 3,349.05 | $ | 3,349.05 |
| 3/20/2024 | Costs | Costs | Deposition transcripts of Paul Brown - Veritext LLC | 3769439 | $ | 1,491.15 | $ | 1,491.15 |
| 3/15/2024 | Costs | Costs | Deposition transcripts of Rachel Roberts - Planet Depos LLC | 3756091 | $ | 1,805.90 | $ | 1,805.90 |
| 1/18/2024 | Costs | Costs | Deposition transcripts of Theo Thomas - Gregory Edwards LLC | 3727047 | $ | 1,765.45 | $ | 1,765.45 |
| 3/20/2024 | Costs | Costs | Deposition transcripts of Yunsang Park, Ph.D. - Planet Depos LLC | 3756091 | $ | 1,076.50 | $ | 1,076.50 |
| 5/22/2024 | Costs | Costs | Deposition transcripts Phillip Kline (5/10/24) - Planet Depos LLC | 3795080 | $ | 3,222.85 | $ | 3,222.85 |
| 5/7/2024 | Costs | Costs | Deposition transcripts Sarah Butler - Planet Depos LLC | 3795080 | $ | 2,699.15 | $ | 2,699.15 |
| 3/22/2024 | Costs | Costs | Deposition transcripts Sean Diaz - Planet Depos LLC | 3756091 | $ | 614.85 | $ | 614.85 |
|  |  |  |  |  |  |  |  |  |
| 3/25/2024 | Costs | Costs | Deposition transcripts Video service for Dr. Gregory Raleigh - Day 1 - Gregory Edwards LLC | 3756091 | $ | 2,692.50 | $ | 2,692.50 |
| 3/22/2024 | Costs | Costs | Deposition transcripts Video Service for Dr. Sougata Saha - Planet Depos LLC | 3756091 | $ | 549.00 | $ | 549.00 |
| 3/20/2024 | Costs | Costs | Deposition transcripts Video Service of Yunsang Park, Ph.D.  - Planet Depos LLC | 3756091 | $ | 324.00 | $ | 324.00 |
| 5/7/2024 | Costs | Costs | Deposition transcripts Video services - Planet Depos LLC | 3795080 | $ | 909.00 | $ | 909.00 |
| 4/15/2024 | Costs | Costs | Deposition transcripts Video services for Fared Adib - Veritext LLC | 3795080 | $ | 603.00 | $ | 603.00 |
| 4/8/2024 | Costs | Costs | Deposition transcripts Video Services for Hugo Barra - Planet Depos LLC | 3769439 | $ | 249.00 | $ | 249.00 |
| 2/27/2024 | Costs | Costs | Deposition transcripts Video services of David Johnson - Gregory Edwards LLC | 3741163 | $ | 2,160.00 | $ | 2,160.00 |

| 3/19/2024 | Costs | Costs | Deposition transcripts Video services of Hong Seokhyeon - Planet Depos  LLC | 3756091 | $ | 676.50 | $ | 676.50 |
|---|---|---|---|---|---|---|---|---|
| 3/12/2024 | Costs | Costs | Deposition transcripts Video services of Hongjung Son - Planet Depos  LLC | 3756091 | $ | 1,589.00 | $ | 1,589.00 |
| 3/15/2024 | Costs | Costs | Deposition transcripts Video services of Jeffrey Green - Gregory Edwards LLC | 3756091 | $ | 1,957.50 | $ | 1,957.50 |
| 3/26/2024 | Costs | Costs | Deposition transcripts Video services of Kantha Kanchiraju - Planet Depos LLC | 3756091 | $ | 924.75 | $ | 924.75 |
| 3/26/2024 | Costs | Costs | Deposition transcripts Video services of Kantha Kanchiraju - Planet Depos LLC | 3756091 | $ | 299.00 | $ | 299.00 |
| 3/22/2024 | Costs | Costs | Deposition transcripts Video services of Sean Diaz - Planet Depos LLC | 3756091 | $ | 274.00 | $ | 274.00 |
| 4/8/2024 | Costs | Costs | Deposition transcripts Videographer - Gregory Edwards LLC | 3769439 | $ | 2,090.00 | $ | 2,090.00 |
| 1/18/2024 | Costs | Costs | Litigation support vendor Deposition video of Alireza Raissinia - Gregory Edwards LLC | 3727047 | $ | 1,490.00 | $ | 1,490.00 |
| 1/18/2024 | Costs | Costs | Litigation support vendor Deposition video of Douglas Chrissan - Gregory Edwards LLC | 3727047 | $ | 1,545.00 | $ | 1,545.00 |
| 12/21/2023 | Costs | Costs | Litigation support vendor Deposition video of Gregory Raleigh - Gregory Edwards LLC | 3727047 | $ | 2,265.00 | $ | 2,265.00 |
| 12/21/2023 | Costs | Costs | Litigation support vendor Deposition video of James Harris - Gregory Edwards LLC | 3727047 | $ | 1,810.00 | $ | 1,810.00 |
| 1/18/2024 | Costs | Costs | Litigation support vendor Deposition video of Theo Thomas - Gregory Edwards LLC | 3727047 | $ | 850.00 | $ | 850.00 |

Total:    $    159,123.59



WASHINGTON, DC ⊙ SAN FRANCISCO ⊙ PALO ALTO
NEW YORK ⊙ RICHMOND ⊙ HONG KONG ⊙ AUSTIN
HYATTSVILLE, MD ⊙ LOS ANGELES ⊙ LONDON
• REMITTANCE ADDRESS: 4301 GARDEN CITY DRIVE, SUITE 420 • HYATTSVILLE, MD 20785

EIN: 52-2360813

# INVOICE

| Date | Invoice # |
|---|---|
| 5/28/2024 | 129705 |

| Bill To | Ship To |
|---|---|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Accounts Payable<br>invoices@fr.com | Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309 |

| GE Job No. | Due Date | Rep | Account # | Ship Via: | Client Project/Billing Information |
|---|---|---|---|---|---|
| 051324-SRH | 6/28/2024 | H | FISH-GA | Cloud Server | 22394-0146LL1 |

| Description | Qty | Unit | Rate | Amount |
|---|---|---|---|---|
| May 13, 2024 - GregoryEdwards Virtual Deposition<br>Deponent: Andreas Groehn, Ph.D. | 1 | App Fee | 270.00 | 270.00 |
| Certified original transcript of Andreas Groehn, Ph.D.<br>[Seven business day expedite] | 261 | Pgs/Tech/VC/Exp | 8.19 | 2,137.59 |
| Court reporter overtime rate (billed hourly) | 1 | Hr | 165.00 | 165.00 |
| Provide court reporter certified and marked deposition exhibits | 181 | Pgs | 0.35 | 63.35 |
| Provide court reporter certified and marked exhibits (color) | 324 | Pgs | 0.45 | 145.80 |
| Hyperlink exhibits with transcript - waived | 505 | Pgs | 0.00 | 0.00 |
| Provide PTX, TXT and PDF transcript files - waived | 1 | File Set | 0.00 | 0.00 |
| Errata sheet preparation and distribution | 1 | Errata | 45.00 | 45.00 |
| Provide minuscript - waived | 1 | Mini | 0.00 | 0.00 |
| Rough ASCII provided | 261 | Pgs | 1.60 | 417.60 |
| Virtual platform deposition setup fee | 1 | Set-Up Fee | 125.00 | 125.00 |
| Secure cloud server access (transcripts/exhibits) - waived | 1 | Fee | 0.00 | 0.00 |

### It is a pleasure working with you!

Payment is due on receipt of invoice. Accounts not paid within 30 days of the date of the invoice are subject to a 1.5% monthly finance charge. In the event GregoryEdwards retains legal counsel to collect any amount due and owing, the customer agrees to pay GregoryEdwards' attorneys' fees and costs, including contingency fees, regardless of whether formal legal action is filed. If a civil action is filed, the customer agrees that it shall be subject to the exclusive jurisdiction and venue of the state and/or federal courts in Maryland.

| | |
|---|---|
| **Subtotal** | $3,369.34 |
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $3,369.34 |
| **Balance Due** | $3,369.34 |





WASHINGTON, DC ⊙ SAN FRANCISCO ⊙ PALO ALTO
NEW YORK ⊙ RICHMOND ⊙ HONG KONG ⊙ AUSTIN
HYATTSVILLE, MD ⊙ LOS ANGELES ⊙ LONDON
• REMITTANCE ADDRESS: 4301 GARDEN CITY DRIVE, SUITE 420 • HYATTSVILLE, MD 20785

EIN: 52-2360813

# INVOICE

| Date | Invoice # |
|------|-----------|
| 5/28/2024 | 129708 |

| Bill To | Ship To |
|---------|---------|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Accounts Payable<br>invoices@fr.com | Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309 |

| GE Job No. | Due Date | Rep | Account # | Ship Via: | Client Project/Billing Information |
|------------|----------|-----|-----------|-----------|-----------------------------------|
| 051424-SRH | 6/28/2024 | H | FISH-GA | Cloud Server | 22394-0146LL1 |

| Description | Qty | Unit | Rate | Amount |
|-------------|-----|------|------|--------|
| May 14, 2024 - GregoryEdwards Virtual Deposition<br>Deponent: David Kennedy | 1 | App Fee | 270.00 | 270.00 |
| Certified original transcript of David Kennedy<br>[Seven business day expedite] | 212 | Pgs/Tech/VC | 7.77 | 1,647.24 |
| Court reporter overtime rate (billed hourly) | 0.5 | Hr | 165.00 | 82.50 |
| Provide court reporter certified and marked deposition exhibits | 54 | Pgs | 0.35 | 18.90 |
| Provide court reporter certified and marked exhibits (color) | 566 | Pgs | 0.45 | 254.70 |
| Provide court reporter certified and marked exhibits (native files) | 1 | Fee | 55.00 | 55.00 |
| Hyperlink exhibits with transcript - waived | 620 | Pgs | 0.00 | 0.00 |
| Provide PTX, TXT and PDF transcript files - waived | 1 | File Set | 0.00 | 0.00 |
| Errata sheet preparation and distribution | 1 | Errata | 45.00 | 45.00 |
| Provide minuscript - waived | 1 | Mini | 0.00 | 0.00 |
| Rough ASCII provided | 212 | Pgs | 1.60 | 339.20 |
| Virtual platform deposition setup fee | 1 | Set-Up Fee | 125.00 | 125.00 |
| Secure cloud server access (transcripts/exhibits) - waived | 1 | Fee | 0.00 | 0.00 |

## It is a pleasure working with you!

Payment is due on receipt of invoice. Accounts not paid within 30 days of the date of the invoice are subject to a 1.5% monthly finance charge. In the event GregoryEdwards retains legal counsel to collect any amount due and owing, the customer agrees to pay GregoryEdwards' attorneys' fees and costs, including contingency fees, regardless of whether formal legal action is filed. If a civil action is filed, the customer agrees that it shall be subject to the exclusive jurisdiction and venue of the state and/or federal courts in Maryland.

| | |
|---|---|
| **Subtotal** | $2,837.54 |
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $2,837.54 |
| **Balance Due** | $2,837.54 |





WASHINGTON, DC ⊙ SAN FRANCISCO ⊙ PALO ALTO
NEW YORK ⊙ RICHMOND ⊙ HONG KONG ⊙ AUSTIN
HYATTSVILLE, MD ⊙ LOS ANGELES ⊙ LONDON
• REMITTANCE ADDRESS: 4301 GARDEN CITY DRIVE, SUITE 420 • HYATTSVILLE, MD 20785

EIN: 52-2360813

# INVOICE

| Date | Invoice # |
|------|-----------|
| 5/28/2024 | 129706 |

| Bill To |
|---------|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Accounts Payable<br>invoices@fr.com |

| Ship To |
|---------|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309 |

| GE Job No. | Due Date | Rep | Account # | Ship Via: | Client Project/Billing Information |
|------------|----------|-----|-----------|-----------|-------------------------------------|
| 051324-SRH | 6/28/2024 | H | FISH-GA | Cloud Server | 22394-0146LL1 |

| Description | Qty | Unit | Rate | Amount |
|-------------|-----|------|------|--------|
| May 13, 2024 - GregoryEdwards Virtual Deposition<br>Deponent: Andreas Groehn, Ph.D.<br>VIDEO SERVICES | | | 0.00 | |
| | | | | |
| Video mpegs flat daily rate | 1 | Fee | 315.00 | 315.00 |
| Videographer's first two hour appearance fee | 1 | Fee | 375.00 | 375.00 |
| Videographer's hourly appearance fee | 7 | Hrs | 155.00 | 1,085.00 |
| Videographer's early start rate | 1 | Fee | 135.00 | 135.00 |
| | | | | |
| English language video synchronization (per video hour) | 7 | Hrs | 45.00 | 315.00 |
| Secure cloud server access - video and media files (fee waived) | 1 | E-File Set | 0.00 | 0.00 |

It is a pleasure working with you!

Payment is due on receipt of invoice. Accounts not paid within 30 days of the date of the invoice are subject to a 1.5% monthly finance charge. In the event GregoryEdwards retains legal counsel to collect any amount due and owing, the customer agrees to pay GregoryEdwards' attorneys' fees and costs, including contingency fees, regardless of whether formal legal action is filed. If a civil action is filed, the customer agrees that it shall be subject to the exclusive jurisdiction and venue of the state and/or federal courts in Maryland.

| | |
|--|--|
| **Subtotal** | $2,225.00 |
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $2,225.00 |
| **Balance Due** | $2,225.00 |





WASHINGTON, DC ⊙ SAN FRANCISCO ⊙ PALO ALTO
NEW YORK ⊙ RICHMOND ⊙ HONG KONG ⊙ AUSTIN
HYATTSVILLE, MD ⊙ LOS ANGELES ⊙ LONDON
• REMITTANCE ADDRESS: 4301 GARDEN CITY DRIVE, SUITE 420 • HYATTSVILLE, MD 20785

EIN: 52-2360813

# INVOICE

| Date | Invoice # |
|------|-----------|
| 5/28/2024 | 129657 |

| Bill To | Ship To |
|---------|---------|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Accounts Payable<br>invoices@fr.com | Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309 |

| GE Job No. | Due Date | Rep | Account # | Ship Via: | Client Project/Billing Information |
|-----------|----------|-----|-----------|-----------|-------------------------------------|
| 050324-JLH | 6/28/2024 | H | FISH-GA | Cloud Server | 22394-0146LL1 |

| Description | Qty | Unit | Rate | Amount |
|-------------|-----|------|------|--------|
| May 3, 2024 - GregoryEdwards Virtual Deposition<br>Deponent: Erik de la Iglesia - Vol. 2<br>VIDEO SERVICES | | | 0.00 | |
| Video mpegs flat daily rate | 1 | Fee | 315.00 | 315.00 |
| Videographer's first two hour appearance fee | 1 | Fee | 375.00 | 375.00 |
| Videographer's hourly appearance fee | 5 | Hrs | 155.00 | 775.00 |
| English language video synchronization (per video hour) | 5 | Hrs | 45.00 | 225.00 |
| Secure cloud server access - video and media files (fee waived) | 1 | E-File Set | 0.00 | 0.00 |

It is a pleasure working with you!

| | |
|---|---|
| **Subtotal** | $1,690.00 |
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $1,690.00 |
| **Balance Due** | $1,690.00 |

Payment is due on receipt of invoice. Accounts not paid within 30 days of the date of the invoice are subject to a 1.5% monthly finance charge. In the event GregoryEdwards retains legal counsel to collect any amount due and owing, the customer agrees to pay GregoryEdwards' attorneys' fees and costs, including contingency fees, regardless of whether formal legal action is filed. If a civil action is filed, the customer agrees that it shall be subject to the exclusive jurisdiction and venue of the state and/or federal courts in Maryland.





WASHINGTON, DC ⊙ SAN FRANCISCO ⊙ PALO ALTO
NEW YORK ⊙ RICHMOND ⊙ HONG KONG ⊙ AUSTIN
HYATTSVILLE, MD ⊙ LOS ANGELES ⊙ LONDON
• REMITTANCE ADDRESS: 4301 GARDEN CITY DRIVE, SUITE 420 • HYATTSVILLE, MD 20785

EIN: 52-2360813

# INVOICE

| Date | Invoice # |
|------|-----------|
| 5/28/2024 | 129656 |

| Bill To | Ship To |
|---------|---------|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Accounts Payable<br>invoices@fr.com | Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309 |

| GE Job No. | Due Date | Rep | Account # | Ship Via: | Client Project/Billing Information |
|------------|----------|-----|-----------|-----------|-------------------------------------|
| 050324-JLH | 6/28/2024 | H | FISH-GA | Cloud Server | 22394-0146LL1 |

| Description | Qty | Unit | Rate | Amount |
|-------------|-----|------|------|--------|
| May 3, 2024 - GregoryEdwards Virtual Deposition<br>Deponent: Erik de la Iglesia - Vol. 2 | 1 | App Fee | 270.00 | 270.00 |
| Certified original transcript of Erik de la Iglesia - Vol. 2<br>[Seven business day expedite] | 182 | Pgs/Tech/VC | 7.77 | 1,414.14 |
| Provide court reporter certified and marked deposition exhibits | 75 | Pgs | 0.35 | 26.25 |
| Provide court reporter certified and marked exhibits (color) | 135 | Pgs | 0.45 | 60.75 |
| Hyperlink exhibits with transcript - waived | 210 | Pgs | 0.00 | 0.00 |
| Provide PTX, TXT and PDF transcript files - waived | 1 | File Set | 0.00 | 0.00 |
| Errata sheet preparation and distribution | 1 | Errata | 45.00 | 45.00 |
| Provide minuscript - waived | 1 | Mini | 0.00 | 0.00 |
| Rough ASCII provided | 182 | Pgs | 1.60 | 291.20 |
| Real-time connection / one hook-up | 182 | Pgs | 1.60 | 291.20 |
| Real-time streaming of deposition transcript (setup) | 1 | Connection | 150.00 | 150.00 |
| Virtual platform deposition setup fee | 1 | Set-Up Fee | 125.00 | 125.00 |
| Secure cloud server access (transcripts/exhibits) - waived | 1 | Fee | 0.00 | 0.00 |

It is a pleasure working with you!

Payment is due on receipt of invoice. Accounts not paid within 30 days of the date of the invoice are subject to a 1.5% monthly finance charge. In the event GregoryEdwards retains legal counsel to collect any amount due and owing, the customer agrees to pay GregoryEdwards' attorneys' fees and costs, including contingency fees, regardless of whether formal legal action is filed. If a civil action is filed, the customer agrees that it shall be subject to the exclusive jurisdiction and venue of the state and/or federal courts in Maryland.

| | |
|--|--|
| **Subtotal** | $2,673.54 |
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $2,673.54 |
| **Balance Due** | $2,673.54 |





WASHINGTON, DC ⊙ SAN FRANCISCO ⊙ PALO ALTO
NEW YORK ⊙ RICHMOND ⊙ HONG KONG ⊙ AUSTIN
HYATTSVILLE, MD ⊙ LOS ANGELES ⊙ LONDON
• REMITTANCE ADDRESS: 4301 GARDEN CITY DRIVE, SUITE 420 • HYATTSVILLE, MD 20785

# INVOICE

| Date | Invoice # |
|---|---|
| 4/8/2024 | 129275 |

| Bill To | Ship To |
|---|---|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Accounts Payable<br>invoices@fr.com | Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Dahianna Soris-Becerril |

| GE Job No. | Due Date | Rep | Account # | Ship Via: | Client Project/Billing Information |
|---|---|---|---|---|---|
| 031524-CDH | 5/8/2024 | H | FISH-GA | Cloud Server | 22394-0146LL1 |

| Description | Qty | Unit | Rate | Amount |
|---|---|---|---|---|
| March 15, 2024 - Hybrid Deposition - Lee's Summit, MO<br>Deponent: Hannah Sifuentes | 1 | App Fee | 270.00 | 270.00 |
| Certified original transcript of Hannah Sifuentes<br>[Seven business day expedite] | 251 | Pgs/Tech/VC | 7.77 | 1,950.27 |
| Provide court reporter certified and marked deposition exhibits | 107 | Pgs | 0.35 | 37.45 |
| Provide court reporter certified and marked exhibits (color) | 578 | Pgs | 0.45 | 260.10 |
| Provide court reporter certified and marked exhibits (native files) | 1 | Fee | 85.00 | 85.00 |
| Hyperlink exhibits with transcript - waived | 685 | Pgs | 0.00 | 0.00 |
| Provide PTX, TXT and PDF transcript files - waived | 1 | File Set | 0.00 | 0.00 |
| Errata sheet preparation and distribution | 1 | Errata | 45.00 | 45.00 |
| Provide minuscript - waived | 1 | Mini | 0.00 | 0.00 |
| Rough ASCII provided | 251 | Pgs | 1.60 | 401.60 |
| Real-time connection / three hook-ups | 753 | Pgs | 1.60 | 1,204.80 |
| Real-time streaming of deposition transcript (setup) | 3 | Connections | 150.00 | 450.00 |
| Virtual platform deposition setup fee | 1 | Set-Up Fee | 125.00 | 125.00 |
| Secure cloud server access (transcripts/exhibits) - waived | 1 | Fee | 0.00 | 0.00 |
| Delivery via Federal Express | 1 | Pckg | 92.50 | 92.50 |

| | |
|---|---|
| **Subtotal** | $4,921.72 |
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $4,921.72 |
| **Balance Due** | $4,921.72 |





WASHINGTON, DC ⊙ SAN FRANCISCO ⊙ PALO ALTO
NEW YORK ⊙ RICHMOND ⊙ HONG KONG ⊙ AUSTIN
HYATTSVILLE, MD ⊙ LOS ANGELES ⊙ LONDON
• REMITTANCE ADDRESS: 4301 GARDEN CITY DRIVE, SUITE 420 • HYATTSVILLE, MD 20785

EIN: 52-2360813

# INVOICE

| Date | Invoice # |
|------|-----------|
| 5/10/2024 | |

| Bill To | Ship To |
|---------|---------|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Accounts Payable<br>invoices@fr.com | Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Dahianna Soris-Becerril<br>soris-becerill@fr.com |

| GE Job No. | Due Date | Rep | Account # | Ship Via: | Client Project/Billing Information |
|------------|----------|-----|-----------|-----------|-----------------------------------|
| 043024-SRH | 6/10/2024 | H | FISH-GA | Cloud Server | 22394-0146LL1 |

| Description | Qty | Unit | Rate | Amount |
|-------------|-----|------|------|--------|
| April 30, 2024 - GregoryEdwards Virtual Deposition<br>Deponent: Dr. Richard Wesel | 1 | App Fee | 270.00 | 270.00 |
| Certified original transcript of Dr. Richard Wesel<br>[Seven business day expedite] | 152 | Pgs/Tech/VC/Exp | 8.19 | 1,244.88 |
| Provide court reporter certified and marked deposition exhibits | 400 | Pgs | 0.35 | 140.00 |
| Provide court reporter certified and marked exhibits (color) | 1,789 | Pgs | 0.45 | 805.05 |
| Provide court reporter certified and marked exhibits (native files) | 1 | Fee | 85.00 | 85.00 |
| Hyperlink exhibits with transcript - waived | 2,189 | Pgs | 0.00 | 0.00 |
| Provide PTX, TXT and PDF transcript files - waived | 1 | File Set | 0.00 | 0.00 |
| Errata sheet preparation and distribution | 1 | Errata | 45.00 | 45.00 |
| Provide minuscript - waived | 1 | Mini | 0.00 | 0.00 |
| Rough ASCII provided | 152 | Pgs | 1.60 | 243.20 |
| Real-time connection / three hook-ups | 456 | Pgs | 1.60 | 729.60 |
| Real-time streaming of deposition transcript (setup) | 3 | Connections | 150.00 | 450.00 |
| Virtual platform deposition setup fee | 1 | Set-Up Fee | 125.00 | 125.00 |
| Secure cloud server access (transcripts/exhibits) - waived | 1 | Fee | 0.00 | 0.00 |

| | |
|---|---|
| **Subtotal** | $4,137.73 |
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $4,137.73 |
| **Balance Due** | $4,137.73 |



# GREGORY EDWARDS
### WORLDWIDE COURT REPORTING

WASHINGTON, DC ◉ SAN FRANCISCO ◉ PALO ALTO
NEW YORK ◉ RICHMOND ◉ HONG KONG ◉ AUSTIN
HYATTSVILLE, MD ◉ LOS ANGELES ◉ LONDON
• REMITTANCE ADDRESS: 4301 GARDEN CITY DRIVE, SUITE 420 • HYATTSVILLE, MD 20785

EIN: 52-2360813

# INVOICE

| Date | Invoice # |
|------|-----------|
| 5/28/2024 | 129768 |

| Bill To | Ship To |
|---------|---------|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Accounts Payable<br>invoices@fr.com | Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Dahianna Soris-Becerril<br>soris-becerill@fr.com |

| GE Job No. | Due Date | Rep | Account # | Ship Via: | Client Project/Billing Information |
|------------|----------|-----|-----------|-----------|-----------------------------------|
| 052124-MOH | 6/28/2024 | H | FISH-GA | Cloud Server | 22394-0146LL1 |

| Description | Qty | Unit | Rate | Amount |
|-------------|-----|------|------|--------|
| May 21, 2024 - GregoryEdwards Virtual Deposition<br>Deponent: Krista Jacobsen, Esq., Ph.D. | 1 | App Fee | 270.00 | 270.00 |
| Certified original transcript of Krista Jacobsen, Esq., Ph.D.<br>[Next business day expedite] | 81 | Pgs/Tech/VC/<br>Exp | 12.29 | 995.49 |
| Provide court reporter certified and marked deposition exhibits | 104 | Pgs | 0.35 | 36.40 |
| Provide court reporter certified and marked exhibits (color) | 5 | Pgs | 0.45 | 2.25 |
| Hyperlink exhibits with transcript - waived | 109 | Pgs | 0.00 | 0.00 |
| Provide PTX, TXT and PDF transcript files - waived | 1 | File Set | 0.00 | 0.00 |
| Errata sheet preparation and distribution | 1 | Errata | 45.00 | 45.00 |
| Provide minuscript - waived | 1 | Mini | 0.00 | 0.00 |
| Rough ASCII provided | 81 | Pgs | 1.60 | 129.60 |
| Real-time connection / one hook-up | 81 | Pgs | 1.60 | 129.60 |
| Real-time streaming of deposition transcript (setup) | 1 | Connection | 150.00 | 150.00 |
| Virtual platform deposition setup fee | 1 | Set-Up Fee | 125.00 | 125.00 |
| Secure cloud server access (transcripts/exhibits) - waived | 1 | Fee | 0.00 | 0.00 |

It is a pleasure working with you!

Payment is due on receipt of invoice. Accounts not paid within 30 days of the date of the invoice are subject to a 1.5% monthly finance charge. In the event GregoryEdwards retains legal counsel to collect any amount due and owing, the customer agrees to pay GregoryEdwards' attorneys' fees and costs, including contingency fees, regardless of whether formal legal action is filed. If a civil action is filed, the customer agrees that it shall be subject to the exclusive jurisdiction and venue of the state and/or federal courts in Maryland.

| | |
|---|---|
| **Subtotal** | $1,883.34 |
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $1,883.34 |
| **Balance Due** | $1,883.34 |



SCHEDULE@GREGORYEDWARDS.COM ◉ 866.483.2643 ◉ FINANCE@GREGORYEDWARDS.COM



WASHINGTON, DC ⊙ SAN FRANCISCO ⊙ PALO ALTO
NEW YORK ⊙ RICHMOND ⊙ HONG KONG ⊙ AUSTIN
HYATTSVILLE, MD ⊙ LOS ANGELES ⊙ LONDON
• REMITTANCE ADDRESS: 4301 GARDEN CITY DRIVE, SUITE 420 • HYATTSVILLE, MD 20785

EIN: 52-2360813

# INVOICE

| Date | Invoice # |
|------|-----------|
| 5/28/2024 | 129653 |

**Bill To**

Fish & Richardson
1180 Peachtree Street NE
Atlanta GA 30309
Attn: Accounts Payable
invoices@fr.com

**Ship To**

Fish & Richardson
1180 Peachtree Street NE
Atlanta GA 30309
Attn: Dahianna Soris-Becerril
soris-becerill@fr.com

| GE Job No. | Due Date | Rep | Account # | Ship Via: | Client Project/Billing Information |
|------------|----------|-----|-----------|-----------|-------------------------------------|
| 050224-MFH | 6/28/2024 | H | FISH-GA | Cloud Server | 22394-0146LL1 |

| Description | Qty | Unit | Rate | Amount |
|-------------|-----|------|------|--------|
| May 5, 2024 - GregoryEdwards Virtual Deposition Deponent: Erik de la Iglesia | 1 | App Fee | 270.00 | 270.00 |
| Certified original transcript of Erik de la Iglesia [Seven business day expedite] | 350 | Pgs/Tech/VC | 7.77 | 2,719.50 |
| Court reporter overtime rate (billed hourly) | 4 | Hrs | 165.00 | 660.00 |
| Provide court reporter certified and marked deposition exhibits | 1,356 | Pgs | 0.35 | 474.60 |
| Provide court reporter certified and marked exhibits (color) | 338 | Pgs | 0.45 | 152.10 |
| Hyperlink exhibits with transcript - waived | 1,694 | Pgs | 0.00 | 0.00 |
| Provide PTX, TXT and PDF transcript files - waived | 1 | File Set | 0.00 | 0.00 |
| Errata sheet preparation and distribution | 1 | Errata | 45.00 | 45.00 |
| Provide minuscript - waived | 1 | Mini | 0.00 | 0.00 |
| Rough ASCII provided | 350 | Pgs | 1.60 | 560.00 |
| Real-time connection / three hook-ups | 1,050 | Pgs | 1.60 | 1,680.00 |
| Real-time streaming of deposition transcript (setup) | 3 | Connections | 150.00 | 450.00 |
| Virtual platform deposition setup fee | 1 | Set-Up Fee | 125.00 | 125.00 |
| Secure cloud server access (transcripts/exhibits) - waived | 1 | Fee | 0.00 | 0.00 |

It is a pleasure working with you!

Payment is due on receipt of invoice. Accounts not paid within 30 days of the date of the invoice are subject to a 1.5% monthly finance charge. In the event GregoryEdwards retains legal counsel to collect any amount due and owing, the customer agrees to pay GregoryEdwards' attorneys' fees and costs, including contingency fees, regardless of whether formal legal action is filed. If a civil action is filed, the customer agrees that it shall be subject to the exclusive jurisdiction and venue of the state and/or federal courts in Maryland.

| | |
|---|---|
| **Subtotal** | $7,136.20 |
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $7,136.20 |
| **Balance Due** | $7,136.20 |





WASHINGTON, DC ⊙ SAN FRANCISCO ⊙ PALO ALTO
NEW YORK ⊙ RICHMOND ⊙ HONG KONG ⊙ AUSTIN
HYATTSVILLE, MD ⊙ LOS ANGELES ⊙ LONDON
• REMITTANCE ADDRESS: 4301 GARDEN CITY DRIVE, SUITE 420 • HYATTSVILLE, MD 20785

EIN: 52-2360813

# INVOICE

| Date | Invoice # |
|------|-----------|
| 5/28/2024 | 129627 |

**Bill To**

Fish & Richardson
1180 Peachtree Street NE
Atlanta GA 30309
Attn: Accounts Payable
invoices@fr.com

**Ship To**

Fish & Richardson
1180 Peachtree Street NE
Atlanta GA 30309
Attn: Dahianna Soris-Becerril
soris-becerill@fr.com

| GE Job No. | Due Date | Rep | Account # | Ship Via: | Client Project/Billing Information |
|------------|----------|-----|-----------|-----------|-------------------------------------|
| 050124-SRH | 6/28/2024 | H | FISH-GA | Cloud Server | 22394-0146LL1 |

| Description | Qty | Unit | Rate | Amount |
|-------------|-----|------|------|--------|
| May 1, 2024 - GregoryEdwards Virtual Deposition Deponent: Dr. Richard Wesel | 1 | App Fee | 270.00 | 270.00 |
| Certified original transcript of Dr. Richard Wesel [Seven business day expedite] | 211 | Pgs/Tech/VC/Exp | 7.98 | 1,683.78 |
| Provide court reporter certified and marked deposition exhibits | 161 | Pgs | 0.35 | 56.35 |
| Provide court reporter certified and marked exhibits (color) | 24 | Pgs | 0.45 | 10.80 |
| Provide court reporter certified and marked exhibits (native files) | 1 | Fee | 85.00 | 85.00 |
| Hyperlink exhibits with transcript - waived | 185 | Pgs | 0.00 | 0.00 |
| Provide PTX, TXT and PDF transcript files - waived | 1 | File Set | 0.00 | 0.00 |
| Errata sheet preparation and distribution | 1 | Errata | 45.00 | 45.00 |
| Provide minuscript - waived | 1 | Mini | 0.00 | 0.00 |
| Rough ASCII provided | 211 | Pgs | 1.60 | 337.60 |
| Real-time connection / two hook-ups | 422 | Pgs | 1.60 | 675.20 |
| Real-time streaming of deposition transcript (setup) | 2 | Connections | 150.00 | 300.00 |
| Virtual platform deposition setup fee | 1 | Set-Up Fee | 125.00 | 125.00 |
| Secure cloud server access (transcripts/exhibits) - waived | 1 | Fee | 0.00 | 0.00 |

It is a pleasure working with you!

Payment is due on receipt of invoice. Accounts not paid within 30 days of the date of the invoice are subject to a 1.5% monthly finance charge. In the event GregoryEdwards retains legal counsel to collect any amount due and owing, the customer agrees to pay GregoryEdwards' attorneys' fees and costs, including contingency fees, regardless of whether formal legal action is filed. If a civil action is filed, the customer agrees that it shall be subject to the exclusive jurisdiction and venue of the state and/or federal courts in Maryland.

| | |
|---|---|
| **Subtotal** | $3,588.73 |
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $3,588.73 |
| **Balance Due** | $3,588.73 |



SCHEDULE@GREGORYEDWARDS.COM ⊙ 866.483.2643 ⊙ FINANCE@GREGORYEDWARDS.COM



WASHINGTON, DC ⊙ SAN FRANCISCO ⊙ PALO ALTO
NEW YORK ⊙ RICHMOND ⊙ HONG KONG ⊙ AUSTIN
HYATTSVILLE, MD ⊙ LOS ANGELES ⊙ LONDON
• REMITTANCE ADDRESS: 4301 GARDEN CITY DRIVE, SUITE 420 • HYATTSVILLE, MD 20785

EIN: 52-2360813

# INVOICE

| Date | Invoice # |
|------|-----------|
| 5/28/2024 | 129654 |

| Bill To | Ship To |
|---------|---------|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Accounts Payable<br>invoices@fr.com | Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309 |

| GE Job No. | Due Date | Rep | Account # | Ship Via: | Client Project/Billing Information |
|------------|----------|-----|-----------|-----------|-----------------------------------|
| 050224-MFH | 6/28/2024 | H | FISH-GA | Cloud Server | 22394-0146LL1 |

| Description | Qty | Unit | Rate | Amount |
|-------------|-----|------|------|--------|
| May 5, 2024 - GregoryEdwards Virtual Deposition<br>Deponent: Erik de la Iglesia<br>VIDEO SERVICES | | | 0.00 | |
| Video mpegs flat daily rate | 1 | Fee | 315.00 | 315.00 |
| Videographer's first two hour appearance fee | 1 | Fee | 375.00 | 375.00 |
| Videographer's hourly appearance fee | 8 | Hrs | 155.00 | 1,240.00 |
| Videographer's overtime rate | 4 | Hrs | 135.00 | 540.00 |
| English language video synchronization (per video hour) | 8 | Hrs | 45.00 | 360.00 |
| Secure cloud server access - video and media files (fee waived) | 1 | E-File Set | 0.00 | 0.00 |

It is a pleasure working with you!

Payment is due on receipt of invoice. Accounts not paid within 30 days of the date of the invoice are subject to a 1.5% monthly finance charge. In the event GregoryEdwards retains legal counsel to collect any amount due and owing, the customer agrees to pay GregoryEdwards' attorneys' fees and costs, including contingency fees, regardless of whether formal legal action is filed. If a civil action is filed, the customer agrees that it shall be subject to the exclusive jurisdiction and venue of the state and/or federal courts in Maryland.

| | |
|---|---|
| **Subtotal** | $2,830.00 |
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $2,830.00 |
| **Balance Due** | $2,830.00 |





WASHINGTON, DC ⦿ SAN FRANCISCO ⦿ PALO ALTO
NEW YORK ⦿ RICHMOND ⦿ HONG KONG ⦿ AUSTIN
HYATTSVILLE, MD ⦿ LOS ANGELES ⦿ LONDON
• REMITTANCE ADDRESS: 4301 GARDEN CITY DRIVE, SUITE 420 • HYATTSVILLE, MD 20785

EIN: 52-2360813

# INVOICE

| Date | Invoice # |
|------|-----------|
| 5/28/2024 | 129769 |

| Bill To | Ship To |
|---------|---------|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Accounts Payable<br>invoices@fr.com | Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Dahianna Soris-Becerril<br>soris-becerill@fr.com |

| GE Job No. | Due Date | Rep | Account # | Ship Via: | Client Project/Billing Information |
|------------|----------|-----|-----------|-----------|-----------------------------------|
| 052124-MOH | 6/28/2024 | H | FISH-GA | Cloud Server | 22394-0146LL1 |

| Description | Qty | Unit | Rate | Amount |
|-------------|-----|------|------|--------|
| May 21, 2024 - GregoryEdwards Virtual Deposition<br>Deponent: Krista Jacobsen, Esq., Ph.D.<br>VIDEO SERVICES | | | 0.00 | |
| | | | | |
| Video mpegs flat daily rate | 1 | Fee | 315.00 | 315.00 |
| Videographer's first two hour appearance fee | 1 | Fee | 375.00 | 375.00 |
| Videographer's hourly appearance fee | 2 | Hrs | 155.00 | 310.00 |
| | | | | |
| English language video synchronization (per video hour) | 2 | Hrs | 45.00 | 90.00 |
| Secure cloud server access - video and media files (fee waived) | 1 | E-File Set | 0.00 | 0.00 |

### It is a pleasure working with you!

Payment is due on receipt of invoice. Accounts not paid within 30 days of the date of the invoice are subject to a 1.5% monthly finance charge. In the event GregoryEdwards retains legal counsel to collect any amount due and owing, the customer agrees to pay GregoryEdwards' attorneys' fees and costs, including contingency fees, regardless of whether formal legal action is filed. If a civil action is filed, the customer agrees that it shall be subject to the exclusive jurisdiction and venue of the state and/or federal courts in Maryland.

| | |
|---|---|
| **Subtotal** | $1,090.00 |
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $1,090.00 |
| **Balance Due** | $1,090.00 |



SCHEDULE@GREGORYEDWARDS.COM ⦿ 866.483.2643 ⦿ FINANCE@GREGORYEDWARDS.COM



WASHINGTON, DC ⦿ SAN FRANCISCO ⦿ PALO ALTO
NEW YORK ⦿ RICHMOND ⦿ HONG KONG ⦿ AUSTIN
HYATTSVILLE, MD ⦿ LOS ANGELES ⦿ LONDON
• REMITTANCE ADDRESS: 4301 GARDEN CITY DRIVE, SUITE 420 • HYATTSVILLE, MD 20785

EIN: 52-2360813

# INVOICE

| Date | Invoice # |
|------|-----------|
| 5/28/2024 | 129628 |

| Bill To | Ship To |
|---------|---------|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Accounts Payable<br>invoices@fr.com | Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Dahianna Soris-Becerril<br>soris-becerill@fr.com |

| GE Job No. | Due Date | Rep | Account # | Ship Via: | Client Project/Billing Information |
|------------|----------|-----|-----------|-----------|-------------------------------------|
| 050124-SRH | 6/28/2024 | H | FISH-GA | Cloud Server | 22394-0146LL1 |

| Description | Qty | Unit | Rate | Amount |
|-------------|-----|------|------|--------|
| May 1, 2024 - GregoryEdwards Virtual Deposition<br>Deponent: Dr. Richard Wesel<br>VIDEO SERVICES | | | 0.00 | |
| Video mpegs flat daily rate | 1 | Fee | 315.00 | 315.00 |
| Videographer's first two hour appearance fee | 1 | Fee | 375.00 | 375.00 |
| Videographer's hourly appearance fee | 7 | Hrs | 155.00 | 1,085.00 |
| English language video synchronization (per video hour) | 7 | Hrs | 45.00 | 315.00 |
| Secure cloud server access - video and media files (fee waived) | 1 | E-File Set | 0.00 | 0.00 |

It is a pleasure working with you!

Payment is due on receipt of invoice. Accounts not paid within 30 days of the date of the invoice are subject to a 1.5% monthly finance charge. In the event GregoryEdwards retains legal counsel to collect any amount due and owing, the customer agrees to pay GregoryEdwards' attorneys' fees and costs, including contingency fees, regardless of whether formal legal action is filed. If a civil action is filed, the customer agrees that it shall be subject to the exclusive jurisdiction and venue of the state and/or federal courts in Maryland.

| | |
|---|---|
| **Subtotal** | $2,090.00 |
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $2,090.00 |
| **Balance Due** | $2,090.00 |



SCHEDULE@GREGORYEDWARDS.COM ⦿ 866.483.2643 ⦿ FINANCE@GREGORYEDWARDS.COM

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 666642 | 5/15/2024 | 536917 |

| Job Date | Case No. |
|---|---|
| 5/7/2024 | 2:22-CV-00422-JRG-RSP |

| Client and Case Name |
|---|
| Fish & Richardson, PC (Atlanta) - Headwater Research LLC -v - Samsung Electronics America, Inc., et al. |

| Payment Terms |
|---|
| Due upon receipt |

Client:
Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

EXPEDITED TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Dan Schonfeld, Ph.D. | 277.00 | Pages | 2,105.20 |
| Realtime Over Internet | 217.00 | Pages | 542.50 |
| Additional Realtime Hook-up fee | 217.00 | | 542.50 |
| Rough ASCII | 217.00 | Pages | 423.15 |
| Exhibits | 1353.00 | Pages | 744.15 |
| Load File (LEF \| XMEF \| PTZ \| SBF) | 1.00 | Files | 175.00 |
| Processing Fee | 1.00 | | 49.00 |

**TOTAL DUE  >>>**                    **$4,581.50**
AFTER 6/14/2024  PAY                $4,810.58

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 666954 | 5/16/2024 | 536958 |

| Job Date | Case No. |
|---|---|
| 5/8/2024 | 2:22-CV-00422-JRG-RSP |

| Client and Case Name |
|---|
| Fish & Richardson, PC (Atlanta) - Headwater Research LLC -v - Samsung Electronics America, Inc., et al. |

| Payment Terms |
|---|
| Due upon receipt |

Client:
Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

EXPEDITED TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Dan Schonfeld, Ph.D, Volume 2 | 232.00 | Pages | 1,763.20 |
| Realtime Over Internet | 181.00 | Pages | 452.50 |
| Additional Realtime Hook-up fee | 181.00 | | 452.50 |
| Rough ASCII | 181.00 | Pages | 352.95 |
| Exhibits | 44.00 | Pages | 24.20 |
| Load File (LEF \| XMEF \| PTZ \| SBF) | 1.00 | Files | 175.00 |
| Processing Fee | 1.00 | | 49.00 |

**TOTAL DUE  >>>**                                      **$3,269.35**
AFTER 6/15/2024  PAY                                      $3,432.82

Ordered by    : HEADWATER -v- SAMSUNG (Fish & Richardson, PC (Atl))
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

Remit To:  **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

Job No.       : 536958
BU ID         : *43-SoCal
Case No.      : 2:22-CV-00422-JRG-RSP
Case Name     : Headwater Research LLC -v- Samsung
Electronics America, Inc., et al.

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 667072 | 5/16/2024 | 536959 |

| Job Date | Case No. |
|---|---|
| 5/9/2024 | 2:22-CV-00422-JRG-RSP |

| Client and Case Name |
|---|
| Fish & Richardson, PC (Atlanta) - Headwater Research LLC -v - Samsung Electronics America, Inc., et al. |

| Payment Terms |
|---|
| Due upon receipt |

Client:
Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

EXPEDITED TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Dan Schonfeld, Ph.D., Volume 3 | 213.00 | Pages | 1,618.80 |
| Realtime Over Internet | 155.00 | Pages | 387.50 |
| Additional Realtime Hook-up fee | 155.00 | | 387.50 |
| Rough ASCII | 155.00 | Pages | 302.25 |
| Exhibits | 2784.00 | Pages | 1,531.20 |
| Load File (LEF \| XMEF \| PTZ \| SBF) | 1.00 | Files | 175.00 |
| Processing Fee | 1.00 | | 49.00 |

**TOTAL DUE  >>>**                          **$4,451.25**
AFTER 6/15/2024  PAY                        $4,673.81

Ordered by    : HEADWATER -v- SAMSUNG (Fish & Richardson, PC (Atl))
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309



EIN: 52-2360813

WASHINGTON, DC ◉ SAN FRANCISCO ◉ PALO ALTO
NEW YORK ◉ RICHMOND ◉ HONG KONG ◉ AUSTIN
HYATTSVILLE, MD ◉ LOS ANGELES ◉ LONDON
• REMITTANCE ADDRESS: 4301 GARDEN CITY DRIVE, SUITE 420 • HYATTSVILLE, MD 20785

# INVOICE

| Date | Invoice # |
|------|-----------|
| 5/10/2024 | 129589 |

| Bill To | Ship To |
|---------|---------|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Accounts Payable<br>invoices@fr.com | Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Dahianna Soris-Becerril<br>soris-becerill@fr.com |

| GE Job No. | Due Date | Rep | Account # | Ship Via: | Client Project/Billing Information |
|------------|----------|-----|-----------|-----------|-----------------------------------|
| 043024-SRH | 6/10/2024 | H | FISH-GA | Cloud Server | 22394-0146LL1 |

| Description | Qty | Unit | Rate | Amount |
|-------------|-----|------|------|--------|
| April 30, 2024 - GregoryEdwards Virtual Deposition | | | 0.00 | |
| Deponent: Dr. Richard Wesel | | | | |
| VIDEO SERVICES | | | | |
| | | | | |
| Video mpegs flat daily rate | 1 | Fee | 315.00 | 315.00 |
| Videographer's first two hour appearance fee | 1 | Fee | 375.00 | 375.00 |
| Videographer's hourly appearance fee | 5.5 | Hrs | 155.00 | 852.50 |
| | | | | |
| English language video synchronization (per video hour) | 5.5 | Hrs | 45.00 | 247.50 |
| Secure cloud server access - video and media files (fee waived) | 1 | E-File Set | 0.00 | 0.00 |

It is a pleasure working with you!

Payment is due on receipt of invoice. Accounts not paid within 30 days of the date of the invoice are subject to a 1.5% monthly finance charge. In the event GregoryEdwards retains legal counsel to collect any amount due and owing, the customer agrees to pay GregoryEdwards' attorneys' fees and costs, including contingency fees, regardless of whether formal legal action is filed. If a civil action is filed, the customer agrees that it shall be subject to the exclusive jurisdiction and venue of the state and/or federal courts in Maryland.

| | |
|---|---|
| **Subtotal** | $1,790.00 |
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $1,790.00 |
| **Balance Due** | $1,790.00 |



## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



Bill To:
Fish & Richardson
1180 Peachtree St. NE
21st Floor
Atlanta, GA, 30309

| | |
|---|---|
| **Invoice #:** | |
| **Invoice Date:** | **5/2/2024** |
| **Balance Due:** | **$603.00** |

| **Case: Headwater Research LLC v. Samsung Electronics CO. LTD  (2:22-cv-00422)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 6586933    |    Job Date: 3/14/2024    |    Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Dahianna Soris-Becerril |
| Scheduling Atty: | Kris Davis | Russ August & Kabat |

| Witness: Paul Brown | Quantity | Amount |
|---|---|---|
| Video - Digitizing & Transcript Synchronization | 3.00 | $525.00 |
| Video - Electronic Access | 1.00 | $78.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$603.00** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$603.00** |

43213



WASHINGTON, DC ⊙ SAN FRANCISCO ⊙ PALO ALTO
NEW YORK ⊙ RICHMOND ⊙ HONG KONG ⊙ AUSTIN
HYATTSVILLE, MD ⊙ LOS ANGELES ⊙ LONDON
• REMITTANCE ADDRESS: 4301 GARDEN CITY DRIVE, SUITE 420 • HYATTSVILLE, MD 20785

EIN: 52-2360813

# INVOICE

| Date | Invoice # |
|------|-----------|
| 3/25/2024 | 129136 |

| Bill To | Ship To |
|---------|---------|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Accounts Payable<br>invoices@fr.com | Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Jeannet Santos |

| GE Job No. | Due Date | Rep | Account # | Ship Via: | Client Project/Billing Information |
|------------|----------|-----|-----------|-----------|-----------------------------------|
| 030724-JCH | 4/25/2024 | H | FISH-GA | Cloud Server | 22394-0146LL1 |

| Description | Qty | Unit | Rate | Amount |
|-------------|-----|------|------|--------|
| March 7, 2024 - Los Angeles, CA<br>Deponent: Dr. Gregory Raleigh - Day 1 | 1 | App Fee/CA | 325.00 | 325.00 |
| Certified original transcript of Dr. Gregory Raleigh - Day 1<br>[Three business day expedite] | 363 | Pgs/Tech/Exp | 10.53 | 3,822.39 |
| Court reporter overtime rate (billed hourly) | 1.5 | Hrs | 165.00 | 247.50 |
| Provide court reporter certified and marked deposition exhibits | 1,027 | Pgs | 0.35 | 359.45 |
| Provide court reporter certified and marked exhibits (color) | 92 | Pgs | 0.45 | 41.40 |
| Hyperlink exhibits with transcript - waived | 1,119 | Pgs | 0.00 | 0.00 |
| Provide PTX, TXT and PDF transcript files - waived | 1 | File Set | 0.00 | 0.00 |
| Errata sheet preparation and distribution | 1 | Errata | 45.00 | 45.00 |
| Provide minuscript - waived | 1 | Mini | 0.00 | 0.00 |
| Rough ASCII provided | 363 | Pgs | 1.60 | 580.80 |
| Real-time connection / one hook-up | 363 | Pgs | 1.60 | 580.80 |
| Real-time streaming of deposition transcript (setup) | 1 | Connection | 150.00 | 150.00 |
| Secure cloud server access (transcripts/exhibits) - waived | 1 | Fee | 0.00 | 0.00 |
| Delivery via Federal Express | 1 | Pckg | 92.50 | 92.50 |

| | |
|---|---|
| **Subtotal** | $6,244.84 |
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $6,244.84 |
| **Balance Due** | $6,244.84 |





WASHINGTON, DC ⊙ SAN FRANCISCO ⊙ PALO ALTO
NEW YORK ⊙ RICHMOND ⊙ HONG KONG ⊙ AUSTIN
HYATTSVILLE, MD ⊙ LOS ANGELES ⊙ LONDON
• REMITTANCE ADDRESS: 4301 GARDEN CITY DRIVE, SUITE 420 • HYATTSVILLE, MD 20785

EIN: 52-2360813

# INVOICE

| Date | Invoice # |
|------|-----------|
| 3/25/2024 | 129140 |

| Bill To | Ship To |
|---------|---------|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Accounts Payable<br>invoices@fr.com | Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Jeannet Santos<br>jsantos@fr.com |

| GE Job No. | Due Date | Rep | Account # | Ship Via: | Client Project/Billing Information |
|------------|----------|-----|-----------|-----------|-----------------------------------|
| 030824-JCH | 4/25/2024 | H | FISH-GA | Cloud Server | 22394-0146LL1 |

| Description | Qty | Unit | Rate | Amount |
|-------------|-----|------|------|--------|
| March 8, 2024 - Los Angeles, CA<br>Deponent: Dr. Gregory Raleigh - Day 2<br>VIDEO SERVICES | | | 0.00 | |
| | | | | |
| Video mpegs flat daily rate | 1 | Fee | 315.00 | 315.00 |
| Videographer's first two hour appearance fee | 1 | Fee | 375.00 | 375.00 |
| Videographer's hourly appearance fee | 4.5 | Hrs | 155.00 | 697.50 |
| | | | | |
| English language video synchronization (per video hour) | 4.5 | Hrs | 45.00 | 202.50 |
| Secure cloud server access - video and media files (fee waived) | 1 | E-File Set | 0.00 | 0.00 |

It is a pleasure working with you!

Payment is due on receipt of invoice. Accounts not paid within 30 days of the date of the invoice are subject to a 1.5% monthly finance charge. In the event GregoryEdwards retains legal counsel to collect any amount due and owing, the customer agrees to pay GregoryEdwards' attorneys' fees and costs, including contingency fees, regardless of whether formal legal action is filed. If a civil action is filed, the customer agrees that it shall be subject to the exclusive jurisdiction and venue of the state and/or federal courts in Maryland.

| | |
|---|---|
| **Subtotal** | $1,590.00 |
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $1,590.00 |
| **Balance Due** | $1,590.00 |



SCHEDULE@GREGORYEDWARDS.COM ⊙ 866.483.2643 ⊙ FINANCE@GREGORYEDWARDS.COM



WASHINGTON, DC ⊙ SAN FRANCISCO ⊙ PALO ALTO
NEW YORK ⊙ RICHMOND ⊙ HONG KONG ⊙ AUSTIN
HYATTSVILLE, MD ⊙ LOS ANGELES ⊙ LONDON
• REMITTANCE ADDRESS: 4301 GARDEN CITY DRIVE, SUITE 420 • HYATTSVILLE, MD 20785

# INVOICE

EIN: 52-2360813

| Date | Invoice # |
|------|-----------|
| 3/25/2024 | 129139 |

| Bill To | Ship To |
|---------|---------|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Accounts Payable<br>invoices@fr.com | Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Jeannet Santos |

| GE Job No. | Due Date | Rep | Account # | Ship Via: | Client Project/Billing Information |
|------------|----------|-----|-----------|-----------|-----------------------------------|
| 030824-JCH | 4/25/2024 | H | FISH-GA | Cloud Server | 22394-0146LL1 |

| Description | Qty | Unit | Rate | Amount |
|-------------|-----|------|------|--------|
| March 8, 2024 - Los Angeles, CA<br>Deponent: Dr. Gregory Raleigh - Day 2 | 1 | App Fee/CA | 325.00 | 325.00 |
| Certified original transcript of Dr. Gregory Raleigh - Day 2<br>[Three business day expedite] | 167 | Pgs/Tech/Exp | 10.53 | 1,758.51 |
| Provide court reporter certified and marked deposition exhibits | 63 | Pgs | 0.35 | 22.05 |
| Provide court reporter certified and marked exhibits (color) | 80 | Pgs | 0.45 | 36.00 |
| Hyperlink exhibits with transcript - waived | 143 | Pgs | 0.00 | 0.00 |
| Provide PTX, TXT and PDF transcript files - waived | 1 | File Set | 0.00 | 0.00 |
| Errata sheet preparation and distribution | 1 | Errata | 45.00 | 45.00 |
| Provide minuscript - waived | 1 | Mini | 0.00 | 0.00 |
| Rough ASCII provided | 167 | Pgs | 1.60 | 267.20 |
| Real-time connection / one hook-up | 167 | Pgs | 1.60 | 267.20 |
| Real-time streaming of deposition transcript (setup) | 1 | Connection | 150.00 | 150.00 |
| Secure cloud server access (transcripts/exhibits) - waived | 1 | Fee | 0.00 | 0.00 |
| Delivery via Federal Express | 1 | Pckg | 92.50 | 92.50 |

| | |
|---|---|
| **Subtotal** | $2,963.46 |
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $2,963.46 |
| **Balance Due** | $2,963.46 |



# Veritext, LLC - California Region



Bill To:   Steffen Lake
Fish & Richardson PC
1180 Peachtree St. NE
21st Floor
Atlanta, GA, 30309

| | |
|---|---|
| **Invoice #:** | **7293364** |
| **Invoice Date:** | **3/27/2024** |
| **Balance Due:** | **$1,763.15** |

| | |
|---|---|
| **Case: Headwater Research LLC v. Samsung Electronics CO. LTD  (2:22-cv-00422)** | **Proceeding Type: Depositions** |

Job #: 6617980   |   Job Date: 3/25/2024   |   Delivery: Normal

Location:          Los Angeles, CA

Billing Atty:     Steffen Lake

Scheduling Atty:   Reza Mirzaie | Russ August & Kabat

| Witness: Fared Adib | Amount |
|---|---|
| Transcript Services | $569.85 |
| Rough Draft | $255.45 |
| Realtime Services | $275.10 |
| Exhibits | $87.75 |
| Smart Summary - Under 100 Transcript Pages | $0.00 |
| Virtual Services | $425.00 |
| Logistics, Processing & Electronic Files | $150.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,763.15** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,763.15** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

43213

# I N V O I C E

1 of 2

Magna Legal Services
Seven Penn Center
1635 Market Street -8th Floor
Philadelphia, PA 19103
T: 215.207.9460  F: 215-207-2322

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 1254164 | 3/6/2024 | 1106162 |

| Job Date | Case No. | |
|---|---|---|
| 2/28/2024 | CASE 2:22-CV-00422 | |

| Case Name | | |
|---|---|---|
| Headwater Research LLC. v. Samsung Electronics America Inc. et al | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Tom H. Reger, II, Esq.
Fish & Richardson
1717 Main Street, Suite 5000
Dallas, TX 75201

| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | | |
|---|---|---|---|---|---|
| Han Kwak | 180.00 | Pages | @ | 3.750 | 675.00 |
| Exhibits - Scanned | 307.00 | | @ | 0.250 | 76.75 |
| Exhibit Handling | 1.00 | | @ | 5.950 | 5.95 |
| Expert/Tech | 180.00 | Pages | @ | 0.500 | 90.00 |
| Video Pages | 180.00 | Pages | @ | 0.500 | 90.00 |
| Interpreter Technical Rate | 180.00 | Pages | @ | 0.500 | 90.00 |
| RealTime | 150.00 | Pages | @ | 2.000 | 300.00 |
| RealTime Hookup | 1.00 | | @ | 125.000 | 125.00 |
| GoGreenScripts Lit Package | 1.00 | | @ | 45.000 | 45.00 |
| VC/Zoom pages (complimentary) | 180.00 | Pages | @ | 0.000 | 0.00 |
| MLV Connect | 1.00 | Access | @ | 55.000 | 55.00 |
| **TOTAL DUE  >>>** | | | | | **$1,552.70** |

Location of Job    : VIRTUAL
                     South Korea
                     INTERNATIONAL, CA

Thank you, we appreciate your business!

**Tax ID:** 83-2616308

*Please detach bottom portion and return with payment.*

Tom H. Reger, II, Esq.
Fish & Richardson
1717 Main Street, Suite 5000
Dallas, TX 75201

Job No.        : 1106162          BU ID        : California
Case No.       : CASE 2:22-CV-00422
Case Name      : Headwater Research LLC. v. Samsung
                 Electronics America Inc. et al
Invoice No.    : 1254164          Invoice Date : 3/6/2024
**Total Due    : $1,552.70**

| PAYMENT WITH CREDIT CARD | AMEX MasterCard VISA |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date: | Phone#: |
| Billing Address: | |
| Zip: | Card Security Code: |
| Amount to Charge: | |
| Cardholder's Signature: | |
| Email: | |

Remit To:  **Magna Legal Services LLC**
           **P.O. Box 822804**
           **Philadelphia, PA 19182-2804**

# INVOICE

2 of 2

Magna Legal Services
Seven Penn Center
1635 Market Street -8th Floor
Philadelphia, PA 19103
T: 215.207.9460  F: 215-207-2322

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 1254164 | 3/6/2024 | 1106162 |

| Job Date | Case No. | |
|---|---|---|
| 2/28/2024 | CASE 2:22-CV-00422 | |

| Case Name | | |
|---|---|---|
| Headwater Research LLC. v. Samsung Electronics America Inc. et al | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Tom H. Reger, II, Esq.
Fish & Richardson
1717 Main Street, Suite 5000
Dallas, TX 75201

Balances unpaid in excess of 30 days shall bear interest at a rate of 18% simple interest per annum.

WE ACCEPT VISA, MASTERCARD

**Tax ID:** 83-2616308

*Please detach bottom portion and return with payment.*

Tom H. Reger, II, Esq.
Fish & Richardson
1717 Main Street, Suite 5000
Dallas, TX 75201

| | | | |
|---|---|---|---|
| Job No. | : 1106162 | BU ID | : California |
| Case No. | : CASE 2:22-CV-00422 | | |
| Case Name | : Headwater Research LLC. v. Samsung Electronics America Inc. et al | | |
| Invoice No. | : 1254164 | Invoice Date | : 3/6/2024 |
| **Total Due** | **: $1,552.70** | | |

**PAYMENT WITH CREDIT CARD**    AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:              Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Magna Legal Services LLC**
**P.O. Box 822804**
**Philadelphia, PA 19182-2804**



GREGORY EDWARDS
WORLDWIDE COURT REPORTING

WASHINGTON, DC ⊙ SAN FRANCISCO ⊙ PALO ALTO
NEW YORK ⊙ RICHMOND ⊙ HONG KONG ⊙ AUSTIN
HYATTSVILLE, MD ⊙ LOS ANGELES ⊙ LONDON
• REMITTANCE ADDRESS: 4301 GARDEN CITY DRIVE, SUITE 420 • HYATTSVILLE, MD 20785

# INVOICE

| Date | Invoice # |
|------|-----------|
| 2/5/2024 | 128723 |

| Bill To | Ship To |
|---------|---------|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Accounts Payable<br>invoices@fr.com | Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Jeannet Santos |

| GE Job No. | Due Date | Rep | Account # | Ship Via: | Client Project/Billing Information |
|------------|----------|-----|-----------|-----------|-----------------------------------|
| 012324-SRH | 3/5/2024 | H | FISH-GA | Cloud Server | 22394-0146LL1 |

| Description | Qty | Unit | Rate | Amount |
|-------------|-----|------|------|--------|
| January 23, 2024 - GregoryEdwards Virtual Deposition<br>Deponent: James Fitzgerald | 1 | App Fee | 270.00 | 270.00 |
| Certified original transcript of James Fitzgerald<br>[Seven business day expedite] | 75 | Pgs/Tech/VC/<br>Min | 7.77 | 582.75 |
| Provide court reporter certified and marked deposition exhibits | 114 | Pgs | 0.35 | 39.90 |
| Provide court reporter certified and marked exhibits (color) | 16 | Pgs | 0.45 | 7.20 |
| Hyperlink exhibits with transcript - waived | 130 | Pgs | 0.00 | 0.00 |
| Provide PTX, TXT and PDF transcript files - waived | 1 | File Set | 0.00 | 0.00 |
| Errata sheet preparation and distribution | 1 | Errata | 45.00 | 45.00 |
| Provide minuscript - waived | 1 | Mini | 0.00 | 0.00 |
| Rough ASCII provided | 75 | Pgs/Min | 1.75 | 131.25 |
| Real-time connection / one hook-up | 75 | Pgs/Min | 1.60 | 120.00 |
| Real-time streaming of deposition transcript (setup) | 1 | Connections | 150.00 | 150.00 |
| Virtual platform deposition setup fee | 1 | Set-Up Fee | 125.00 | 125.00 |
| Secure cloud server access (transcripts/exhibits) - waived | 1 | Fee | 0.00 | 0.00 |

| | |
|---|---|
| **Subtotal** | $1,471.10 |
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $1,471.10 |
| **Balance Due** | $1,471.10 |





Washington, DC ⊙ San Francisco ⊙ Palo Alto
New York ⊙ Richmond ⊙ Hong Kong ⊙ Austin
Hyattsville, MD ⊙ Los Angeles ⊙ London
• Remittance Address: 4301 Garden City Drive, Suite 420 • Hyattsville, MD 20785

# INVOICE

| Date | Invoice # |
|------|-----------|
| 2/5/2024 | 128724 |

| Bill To | Ship To |
|---------|---------|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Accounts Payable<br>invoices@fr.com | Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Jeannet Santos |

| GE Job No. | Due Date | Rep | Account # | Ship Via: | Client Project/Billing Information |
|------------|----------|-----|-----------|-----------|-------------------------------------|
| 012324-SRH | 3/5/2024 | H | FISH-GA | Cloud Server | 22394-0146LL1 |

| Description | Qty | Unit | Rate | Amount |
|-------------|-----|------|------|--------|
| January 23, 2024 - GregoryEdwards Virtual Deposition<br>Deponent: James Fitzgerald<br>VIDEO SERVICES | | | 0.00 | |
| Video mpegs flat daily rate | 1 | Fee | 315.00 | 315.00 |
| Videographer's first two hour appearance fee | 1 | Fee | 375.00 | 375.00 |
| Videographer's hourly appearance fee | 2 | Hr/Min | 115.00 | 230.00 |
| English language video synchronization (per video hour) | 1 | Hr | 45.00 | 45.00 |
| Secure cloud server access - video and media files (fee waived) | 1 | E-File Set | 0.00 | 0.00 |

| | |
|---|---|
| **Subtotal** | $965.00 |
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $965.00 |
| **Balance Due** | $965.00 |





Washington, DC ⊙ San Francisco ⊙ Palo Alto
New York ⊙ Richmond ⊙ Hong Kong ⊙ Austin
Hyattsville, MD ⊙ Los Angeles ⊙ London
• Remittance Address: 4301 Garden City Drive, Suite 420 • Hyattsville, MD 20785

# INVOICE

| Date | Invoice # |
|---|---|
| 2/5/2024 | 128734 |

| Bill To | Ship To |
|---|---|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Accounts Payable<br>invoices@fr.com | Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Jeannet Santos |

| GE Job No. | Due Date | Rep | Account # | Ship Via: | Client Project/Billing Information |
|---|---|---|---|---|---|
| 013124-MFH | 3/5/2024 | H | FISH-GA | Cloud Server | 22394-0146LL1 |

| Description | Qty | Unit | Rate | Amount |
|---|---|---|---|---|
| January 31, 2024 - GregoryEdwards Virtual Deposition<br>Deponent: James Lavine | 1 | App Fee | 270.00 | 270.00 |
| Certified original transcript of James Lavine<br>[Seven business day expedite] | 279 | Pgs/Tech/VC | 7.77 | 2,167.83 |
| Provide court reporter certified and marked deposition exhibits | 637 | Pgs | 0.35 | 222.95 |
| Provide court reporter certified and marked exhibits (color) | 20 | Pgs | 0.45 | 9.00 |
| Hyperlink exhibits with transcript - waived | 657 | Pgs | 0.00 | 0.00 |
| Provide PTX, TXT and PDF transcript files - waived | 1 | File Set | 0.00 | 0.00 |
| Errata sheet preparation and distribution | 1 | Errata | 45.00 | 45.00 |
| Provide minuscript - waived | 1 | Mini | 0.00 | 0.00 |
| Rough ASCII provided | 279 | Pgs | 1.75 | 488.25 |
| Real-time connection / two hook-ups | 558 | Pgs | 1.60 | 892.80 |
| Real-time streaming of deposition transcript (setup) | 2 | Connections | 150.00 | 300.00 |
| Virtual platform deposition setup fee | 1 | Set-Up Fee | 125.00 | 125.00 |
| Secure cloud server access (transcripts/exhibits) - waived | 1 | Fee | 0.00 | 0.00 |

| | |
|---|---|
| **Subtotal** | $4,520.83 |
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $4,520.83 |
| **Balance Due** | $4,520.83 |





WASHINGTON, DC ⊙ SAN FRANCISCO ⊙ PALO ALTO
NEW YORK ⊙ RICHMOND ⊙ HONG KONG ⊙ AUSTIN
HYATTSVILLE, MD ⊙ LOS ANGELES ⊙ LONDON
• REMITTANCE ADDRESS: 4301 GARDEN CITY DRIVE, SUITE 420 • HYATTSVILLE, MD 20785

# INVOICE

| Date | Invoice # |
|------|-----------|
| 2/5/2024 | 128736 |

| Bill To | Ship To |
|---------|---------|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Accounts Payable<br>invoices@fr.com | Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Jeannet Santos |

| GE Job No. | Due Date | Rep | Account # | Ship Via: | Client Project/Billing Information |
|------------|----------|-----|-----------|-----------|------------------------------------|
| 013124-MFH | 3/5/2024 | H | FISH-GA | Cloud Server | 22394-0146LL1 |

| Description | Qty | Unit | Rate | Amount |
|-------------|-----|------|------|--------|
| January 23, 2024 - GregoryEdwards Virtual Deposition<br>Deponent: James Lavine<br>VIDEO SERVICES | | | 0.00 | |
| Video mpegs flat daily rate | 1 | Fee | 315.00 | 315.00 |
| Videographer's first two hour appearance fee | 1 | Fee | 375.00 | 375.00 |
| Videographer's hourly appearance fee | 7.5 | Hr | 115.00 | 862.50 |
| English language video synchronization (per video hour) | 6.5 | Hr | 45.00 | 292.50 |
| Secure cloud server access - video and media files (fee waived) | 1 | E-File Set | 0.00 | 0.00 |

| | |
|--|--|
| **Subtotal** | $1,845.00 |
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $1,845.00 |
| **Balance Due** | $1,845.00 |



# I N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 669170 | 5/24/2024 | 537511 |

| Job Date | Case No. |
|---|---|
| 5/14/2024 | 2:22-CV-00422-JRG-RSP |

| Client and Case Name |
|---|
| Fish & Richardson, PC (Atlanta) - Headwater Research LLC -v - Samsung Electronics America, Inc., et al. |

| Payment Terms |
|---|
| Due upon receipt |

Client:
Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Keith Ugone, Ph.D. | 351.00 | Pages | 1,667.25 |
| Realtime Over Internet | 276.00 | Pages | 690.00 |
| Rough ASCII | 276.00 | Pages | 538.20 |
| Exhibits | 1106.00 | Pages | 608.30 |
| Load File (LEF \| XMEF \| PTZ \| SBF) | 1.00 | Files | 175.00 |
| Processing Fee | 1.00 | | 49.00 |

**TOTAL DUE  >>>**          **$3,727.75**
AFTER 6/23/2024  PAY          $3,914.14

Ordered by    : HEADWATER -v- SAMSUNG (Fish & Richardson, PC (Atl))
                Fish & Richardson, PC (Atlanta)
                1180 Peachtree Street, NE
                21st Floor
                Atlanta, GA 30309

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be



WASHINGTON, DC ⊙ SAN FRANCISCO ⊙ PALO ALTO
NEW YORK ⊙ RICHMOND ⊙ HONG KONG ⊙ AUSTIN
HYATTSVILLE, MD ⊙ LOS ANGELES ⊙ LONDON
• REMITTANCE ADDRESS: 4301 GARDEN CITY DRIVE, SUITE 420 • HYATTSVILLE, MD 20785

# INVOICE

EIN: 52-2360813

| Date | Invoice # |
|---|---|
| 1/18/2024 | 128424 |

| Bill To | Ship To |
|---|---|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Accounts Payable<br>invoices@fr.com | Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Mallory Ladd |

| GE Job No. | Due Date | Rep | Account # | Ship Via: | Client Project/Billing Information |
|---|---|---|---|---|---|
| 121523-JLH | 2/18/2024 | H | FISH-GA | Cloud Server | 22394-0146LL1 |

| Description | Qty | Unit | Rate | Amount |
|---|---|---|---|---|
| December 15, 2023 - GregoryEdwards Virtual Deposition<br>Deponent: Alireza Raissinia | 1 | App Fee | 270.00 | 270.00 |
| Certified original transcript of Alireza Raissinia<br>[Seven business day expedite] | 182 | Pgs/Tech/VC | 7.77 | 1,414.14 |
| Provide court reporter certified and marked deposition exhibits | 687 | Pgs | 0.35 | 240.45 |
| Provide court reporter certified and marked exhibits (color) | 7 | Pgs | 0.45 | 3.15 |
| Hyperlink exhibits with transcript - waived | 694 | Pgs | 0.00 | 0.00 |
| Provide PTX, TXT and PDF transcript files - waived | 1 | File Set | 0.00 | 0.00 |
| Errata sheet preparation and distribution | 1 | Errata | 45.00 | 45.00 |
| Provide minuscript - waived | 1 | Mini | 0.00 | 0.00 |
| Rough ASCII provided | 182 | Pgs | 1.60 | 291.20 |
| Real-time connection / three hook-ups | 546 | Pgs | 1.60 | 873.60 |
| Real-time streaming of deposition transcript (setup) | 3 | Connections | 150.00 | 450.00 |
| Virtual platform deposition setup fee | 1 | Set-Up Fee | 125.00 | 125.00 |
| Secure cloud server access (transcripts/exhibits) - waived | 1 | Fee | 0.00 | 0.00 |

| | |
|---|---|
| **Subtotal** | $3,712.54 |
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $3,712.54 |
| **Balance Due** | $3,712.54 |



# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 652264 | 3/18/2024 | 528860 |
| **Job Date** | **Case No.** | |
| 3/6/2024 | 2:22-CV-00422-JRG-RSP | |
| **Client and Case Name** | | |
| Fish & Richardson, PC (Atlanta) - Headwater Research LLC -v - Samsung Electronics America, Inc., et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Dan Durig, Designated Representative and Individually | 239.00 | Pages | 1,075.50 |
| Realtime Over Internet | 192.00 | Pages | 480.00 |
| Additional Realtime Hook-up fee | 192.00 | | 480.00 |
| Rough ASCII | 192.00 | Pages | 374.40 |
| Exhibits | 313.00 | Pages | 172.15 |
| Load File (LEF \| XMEF \| PTZ \| SBF) | 1.00 | Files | 175.00 |
| Processing Fee | 1.00 | | 49.00 |

**TOTAL DUE  >>>**       **$2,806.05**
AFTER 4/17/2024  PAY       $2,946.35

Ordered by      : HEADWATER -v- SAMSUNG (Fish & Richardson, PC (Atl))
                  Fish & Richardson, PC (Atlanta)
                  1180 Peachtree Street, NE
                  21st Floor
                  Atlanta, GA 30309

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30



WASHINGTON, DC ⊙ SAN FRANCISCO ⊙ PALO ALTO
NEW YORK ⊙ RICHMOND ⊙ HONG KONG ⊙ AUSTIN
HYATTSVILLE, MD ⊙ LOS ANGELES ⊙ LONDON
• REMITTANCE ADDRESS: 4301 GARDEN CITY DRIVE, SUITE 420 • HYATTSVILLE, MD 20785

EIN: 52-2360813

# INVOICE

| Date | Invoice # |
|------|-----------|
| 2/27/2024 | 128963 |

| Bill To | Ship To |
|---------|---------|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Accounts Payable<br>invoices@fr.com | Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Jeannet Santos |

| GE Job No. | Due Date | Rep | Account # | Ship Via: | Client Project/Billing Information |
|-----------|----------|-----|-----------|-----------|-----------------------------------|
| 022124-SRH | 3/27/2024 | H | FISH-GA | Cloud Server | 22394-0146LL1 |

| Description | Qty | Unit | Rate | Amount |
|-------------|-----|------|------|--------|
| February 21, 2024 - Hybrid Deposition - Los Angeles, CA<br>Deponent: David Johnson | 1 | App Fee | 270.00 | 270.00 |
| Certified original transcript of David Johnson<br>[Seven business day expedite] | 224 | Pgs/Tech/VC | 7.77 | 1,740.48 |
| Court reporter overtime rate (billed hourly) | 2 | Hrs | 165.00 | 330.00 |
| Provide court reporter certified and marked deposition exhibits | 172 | Pgs | 0.35 | 60.20 |
| Provide court reporter certified and marked exhibits (color) | 115 | Pgs | 0.45 | 51.75 |
| Hyperlink exhibits with transcript - waived | 287 | Pgs | 0.00 | 0.00 |
| Provide PTX, TXT and PDF transcript files - waived | 1 | File Set | 0.00 | 0.00 |
| Errata sheet preparation and distribution | 1 | Errata | 45.00 | 45.00 |
| Provide minuscript - waived | 1 | Mini | 0.00 | 0.00 |
| Rough ASCII provided | 224 | Pgs | 1.60 | 358.40 |
| Real-time connection / three hook-ups | 672 | Pgs | 1.60 | 1,075.20 |
| Real-time streaming of deposition transcript (setup) | 3 | Connections | 150.00 | 450.00 |
| Virtual platform deposition setup fee | 1 | Set-Up Fee | 125.00 | 125.00 |
| Secure cloud server access (transcripts/exhibits) - waived | 1 | Fee | 0.00 | 0.00 |

| | |
|---|---|
| **Subtotal** | $4,506.03 |
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $4,506.03 |
| **Balance Due** | $4,506.03 |





WASHINGTON, DC ⊙ SAN FRANCISCO ⊙ PALO ALTO
NEW YORK ⊙ RICHMOND ⊙ HONG KONG ⊙ AUSTIN
HYATTSVILLE, MD ⊙ LOS ANGELES ⊙ LONDON
• REMITTANCE ADDRESS: 4301 GARDEN CITY DRIVE, SUITE 420 • HYATTSVILLE, MD 20785

EIN: 52-2360813

# INVOICE

| Date | Invoice # |
|------|-----------|
| 1/18/2024 | 128419 |

| Bill To |
|---------|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Accounts Payable<br>invoices@fr.com |

| Ship To |
|---------|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Mallory Ladd |

| GE Job No. | Due Date | Rep | Account # | Ship Via: | Client Project/Billing Information |
|------------|----------|-----|-----------|-----------|-----------------------------------|
| 121823-MFH | 2/18/2024 | H | FISH-GA | Cloud Server | 22394-0146LL1 |

| Description | Qty | Unit | Rate | Amount |
|-------------|-----|------|------|--------|
| December 18, 2023 - GregoryEdwards Virtual Deposition<br>Deponent: Dr. Douglass Chrissan | 1 | App Fee | 270.00 | 270.00 |
| Certified original transcript of Dr. Douglass Chrissan<br>[Seven business day expedite] | 162 | Pgs/Tech/VC/<br>Exp | 8.19 | 1,326.78 |
| Court reporter early start rate (billed hourly) | 1 | Hr | 165.00 | 165.00 |
| Provide court reporter certified and marked deposition exhibits | 300 | Pgs | 0.35 | 105.00 |
| Provide court reporter certified and marked exhibits (color) | 2 | Pgs | 0.45 | 0.90 |
| Hyperlink exhibits with transcript - waived | 302 | Pgs | 0.00 | 0.00 |
| Provide PTX, TXT and PDF transcript files - waived | 1 | File Set | 0.00 | 0.00 |
| Errata sheet preparation and distribution | 1 | Errata | 45.00 | 45.00 |
| Provide minuscript - waived | 1 | Mini | 0.00 | 0.00 |
| Rough ASCII provided | 162 | Pgs | 1.60 | 259.20 |
| Real-time connection / two hook-ups | 324 | Pgs | 1.60 | 518.40 |
| Real-time streaming of deposition transcript (setup) | 2 | Connections | 150.00 | 300.00 |
| Virtual platform deposition setup fee | 1 | Set-Up Fee | 125.00 | 125.00 |
| Secure cloud server access (transcripts/exhibits) - waived | 1 | Fee | 0.00 | 0.00 |

| | |
|---|---|
| **Subtotal** | $3,115.28 |
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $3,115.28 |
| **Balance Due** | $3,115.28 |





# INVOICE

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 651624 | 3/22/2024 | 528084 |

| Job Date | Case No. | |
|---|---|---|
| 2/29/2024 | 2:22-CV-00422-JRG-RSP | |

| Client and Case Name | | |
|---|---|---|
| Fish & Richardson, PC (Atlanta) - Headwater Research LLC -v - Samsung Electronics America, Inc., et al. | | |

| Payment Terms |
|---|
| Due upon receipt |

Client:
Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Dr. Sougata Saha | 123.00 | Pages | 553.50 |
| Realtime Over Internet | 87.00 | Pages | 217.50 |
| Rough ASCII | 87.00 | Pages | 169.65 |
| Exhibits | 124.00 | Pages | 68.20 |
| Load File (LEF \| XMEF \| PTZ \| SBF) | 1.00 | Files | 175.00 |
| Processing Fee | 1.00 | | 49.00 |

**TOTAL DUE >>>**     **$1,232.85**
AFTER 4/21/2024 PAY     $1,294.49

Ordered by    : HEADWATER -v- SAMSUNG (Fish & Richardson, PC (Atl))
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client. By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767. Invoice disputes must be brought to our attention within 30 days of receipt. In the event Planet Depos engages an attorney to collect any monies due from client, client shall be

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

Invoice No.    : 651624
Invoice Date    : 3/22/2024
**Total Due**    : **$1,232.85**
AFTER 4/21/2024 PAY $1,294.49

Remit To: **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

Job No.    : 528084
BU ID    : *43-SoCal
Case No.    : 2:22-CV-00422-JRG-RSP
Case Name    : Headwater Research LLC -v- Samsung Electronics America, Inc., et al.

# INVOICE

2 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 651624 | 3/22/2024 | 528084 |
| **Job Date** | **Case No.** | |
| 2/29/2024 | 2:22-CV-00422-JRG-RSP | |
| **Client and Case Name** | | |
| Fish & Richardson, PC (Atlanta) - Headwater Research LLC -v - Samsung Electronics America, Inc., et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

Invoice No.   : 651624
Invoice Date  : 3/22/2024
**Total Due**     : **$1,232.85**
AFTER 4/21/2024  PAY  $1,294.49

Remit To:  **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

Job No.    : 528084
BU ID      : *43-SoCal
Case No.   : 2:22-CV-00422-JRG-RSP
Case Name  : Headwater Research LLC -v- Samsung
            Electronics America, Inc., et al.



**GREGORY EDWARDS**
WORLDWIDE COURT REPORTING

WASHINGTON, DC ⊙ SAN FRANCISCO ⊙ PALO ALTO
NEW YORK ⊙ RICHMOND ⊙ HONG KONG ⊙ AUSTIN
HYATTSVILLE, MD ⊙ LOS ANGELES ⊙ LONDON
• REMITTANCE ADDRESS: 4301 GARDEN CITY DRIVE, SUITE 420 • HYATTSVILLE, MD 20785

EIN: 52-2360813

# INVOICE

| Date | Invoice # |
|------|-----------|
| 12/21/2023 | 128290 |

| Bill To | Ship To |
|---------|---------|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Accounts Payable<br>invoices@fr.com | Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Mallory Ladd |

| GE Job No. | Due Date | Rep | Account # | Ship Via: | Client Project/Billing Information |
|------------|----------|-----|-----------|-----------|-----------------------------------|
| 111523-JCH | 1/21/2024 | H | FISH-GA | Cloud Server | 22394-0146LL1 |

| Description | Qty | Unit | Rate | Amount |
|-------------|-----|------|------|--------|
| November 15, 2023 - Hybrid Deposition - Los Angeles, CA<br>Deponent: Gregory Raleigh, Ph.D. | 1 | App Fee | 270.00 | 270.00 |
| Certified original transcript of Gregory Raleigh, Ph.D.<br>[Three business day expedite] | 317 | Pgs/Tech/Exp/VC | 10.53 | 3,338.01 |
| Court reporter late pm hours | 1 | hr | 165.00 | 165.00 |
| Provide court reporter certified and marked deposition exhibits | 445 | Pgs | 0.35 | 155.75 |
| Provide court reporter certified and marked exhibits (color) | 6 | Pgs | 0.45 | 2.70 |
| Hyperlink exhibits with transcript - waived | 451 | Pgs | 0.00 | 0.00 |
| Provide PTX, TXT and PDF transcript files - waived | 1 | File Set | 0.00 | 0.00 |
| Errata sheet preparation and distribution | 1 | Errata | 45.00 | 45.00 |
| Provide minuscript - waived | 1 | Mini | 0.00 | 0.00 |
| Rough ASCII provided | 317 | Pgs | 1.60 | 507.20 |
| Real-time connection / one hook-up | 317 | Pgs | 1.60 | 507.20 |
| Real-time streaming of deposition transcript (setup) | 1 | Connection | 150.00 | 150.00 |
| Real-time configured loaner laptop for remote viewing | 2 | Devices | 125.00 | 250.00 |
| Virtual platform deposition setup fee | 1 | Setup Fee | 125.00 | 125.00 |
| Secure cloud server access (transcripts/exhibits) - waived | 1 | Fee | 0.00 | 0.00 |
| Delivery via Federal Express | 1 | Packg | 92.50 | 92.50 |

| | |
|--------|----------|
| **Subtotal** | $5,608.36 |
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $5,608.36 |
| **Balance Due** | $5,608.36 |



# **I N V O I C E**



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 651534 | 3/19/2024 | 529253 |

| Job Date | Case No. | |
|---|---|---|
| 3/8/2024 | 2:22-CV-00422-JRG-RSP | |

| Client and Case Name | | |
|---|---|---|
| Fish & Richardson, PC (Atlanta) - Headwater Research LLC -v - Samsung Electronics America, Inc., et al. | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Client:
Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

---

EXPEDITED TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Hong Seokhyeon, Designated Representative and Individually | 56.00 | Pages | 442.40 |
| Realtime | 37.00 | Pages | 92.50 |
| Rough ASCII | 37.00 | Pages | 92.50 |
| Exhibits | 116.00 | Pages | 63.80 |
| Load File (LEF \| XMEF \| PTZ \| SBF) | 1.00 | Files | 175.00 |
| Processing Fee | 1.00 | | 49.00 |

**TOTAL DUE  >>>**            **$915.20**
AFTER 4/18/2024  PAY         $960.96

Ordered by      : HEADWATER -v- SAMSUNG (Fish & Richardson, PC (Atl))
                Fish & Richardson, PC (Atlanta)
                1180 Peachtree Street, NE
                21st Floor
                Atlanta, GA 30309

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 648769 | 3/12/2024 | 527826 |
| **Job Date** | **Case No.** | |
| 2/29/2024 | 2:22-CV-00422-JRG-RSP | |
| **Client and Case Name** | | |
| Fish & Richardson, PC (Atlanta) - Headwater Research LLC -v - Samsung Electronics America, Inc., et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

EXPEDITED TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Hongjung Son, Designated Representative, Volume 2 | 198.00 | Pages | 2,158.20 |
| Realtime | 148.00 | Pages | 370.00 |
| Rough ASCII | 148.00 | Pages | 333.00 |
| Exhibits | 176.00 | Pages | 96.80 |
| CD/USB/Video/Other Exhibits | 1.00 | | 50.00 |
| Load File (LEF | XMEF | PTZ | SBF) | 1.00 | Files | 175.00 |
| Processing Fee | 1.00 | | 49.00 |

|  | |
|---|---|
| **TOTAL DUE  >>>** | **$3,232.00** |
| AFTER 4/11/2024  PAY | $3,393.60 |

Ordered by     : HEADWATER -v- SAMSUNG (Fish & Richardson, PC (Atl))
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30

# I N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 648753 | 3/12/2024 | 527825 |

| Job Date | Case No. | |
|---|---|---|
| 2/28/2024 | 2:22-CV-00422-JRG-RSP | |

| Client and Case Name |
|---|
| Fish & Richardson, PC (Atlanta) - Headwater Research LLC -v - Samsung Electronics America, Inc., et al. |

| Payment Terms |
|---|
| Due upon receipt |

Client:
Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

EXPEDITED TRANSCRIPT WITH INDEX OF:

|  |  |  |  |
|---|---|---|---|
| Hongjung Son, Designated Representative | 162.00 | Pages | 1,571.40 |
| Realtime | 120.00 | Pages | 300.00 |
| Rough ASCII | 120.00 | Pages | 270.00 |
| Exhibits | 154.00 | Pages | 84.70 |
| Load File (LEF \| XMEF \| PTZ \| SBF) | 1.00 | Files | 175.00 |
| Processing Fee | 1.00 |  | 49.00 |

**TOTAL DUE  >>>**  **$2,450.10**
AFTER 4/11/2024  PAY  $2,572.61

Ordered by     : HEADWATER -v- SAMSUNG (Fish & Richardson, PC (Atl))
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be

# INVOICE

1 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 651154 | 3/14/2024 | 528899 |
| **Job Date** | **Case No.** | |
| 3/6/2024 | 2:22-CV-00422-JRG-RSP | |
| **Client and Case Name** | | |
| Fish & Richardson, PC (Atlanta) - Headwater Research LLC -v - Samsung Electronics America, Inc., et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

---

EXPEDITED TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Hongshik Kim, Designated Representative and Individually | 140.00 | Pages | 1,106.00 |
| Realtime Over Internet | 102.00 | Pages | 255.00 |
| Additional Realtime Hook-up fee | 102.00 | | 255.00 |
| Rough ASCII | 102.00 | Pages | 255.00 |
| Exhibits | 94.00 | Pages | 51.70 |
| Load File (LEF \| XMEF \| PTZ \| SBF) | 1.00 | Files | 175.00 |
| Processing Fee | 1.00 | | 49.00 |

**TOTAL DUE  >>>**          **$2,146.70**
AFTER 4/13/2024  PAY          $2,254.04

Ordered by    : HEADWATER -v- SAMSUNG (Fish & Richardson, PC (Atl))
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30

**Tax ID:** 35-2467235

---

*Please detach bottom portion and return with payment.*

Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

Invoice No.    : 651154
Invoice Date  : 3/14/2024
**Total Due**     : **$2,146.70**
AFTER 4/13/2024  PAY  $2,254.04

Remit To:  **Planet Depos - International**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

Job No.       : 528899
BU ID         : *79-SK
Case No.      : 2:22-CV-00422-JRG-RSP
Case Name  : Headwater Research LLC -v- Samsung
Electronics America, Inc., et al.

# I N V O I C E

2 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 651154 | 3/14/2024 | 528899 |
| **Job Date** | **Case No.** | |
| 3/6/2024 | 2:22-CV-00422-JRG-RSP | |
| **Client and Case Name** | | |
| Fish & Richardson, PC (Atlanta) - Headwater Research LLC -v - Samsung Electronics America, Inc., et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

**Tax ID:** 35-2467235

*Please detach bottom portion and return with payment.*

Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

Invoice No.   : 651154
Invoice Date  : 3/14/2024
**Total Due**     : **$2,146.70**
AFTER 4/13/2024  PAY  $2,254.04

Remit To:  **Planet Depos - International**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

Job No.     : 528899
BU ID       : *79-SK
Case No.    : 2:22-CV-00422-JRG-RSP
Case Name  : Headwater Research LLC -v- Samsung
              Electronics America, Inc., et al.

# I N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 651388 | 3/19/2024 | 528900 |

| Job Date | Case No. | |
|---|---|---|
| 3/7/2024 | 2:22-CV-00422-JRG-RSP | |

| Client and Case Name | | |
|---|---|---|
| Fish & Richardson, PC (Atlanta) - Headwater Research LLC -v - Samsung Electronics America, Inc., et al. | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Client:
Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

EXPEDITED TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Hongshik Kim - Day 2 | 163.00 | Pages | 1,287.70 |
| Realtime Over Internet | 118.00 | Pages | 295.00 |
| Additional Realtime Hook-up fee | 118.00 | | 295.00 |
| Rough ASCII | 118.00 | Pages | 295.00 |
| Exhibits | 412.00 | Pages | 226.60 |
| Load File (LEF | XMEF | PTZ | SBF) | 1.00 | Files | 175.00 |
| Processing Fee | 1.00 | | 49.00 |

**TOTAL DUE  >>>**                                       **$2,623.30**
AFTER 4/18/2024  PAY                                    $2,754.47

Ordered by      : HEADWATER -v- SAMSUNG (Fish & Richardson, PC (Atl))
                  Fish & Richardson, PC (Atlanta)
                  1180 Peachtree Street, NE
                  21st Floor
                  Atlanta, GA 30309

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30



# I N V O I C E

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 653692 | 4/8/2024 | 528375 |

| Job Date | Case No. | |
|---|---|---|
| 3/8/2024 | 2:22-CV-00422-JRG-RSP | |

| Client and Case Name | | |
|---|---|---|
| Fish & Richardson, PC (Atlanta) - Headwater Research LLC -v - Samsung Electronics America, Inc., et al. | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Client:
Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Hugo Barra | 36.00 | Pages | 162.00 |
| Exhibits | 17.00 | Pages | 9.35 |
| Load File (LEF \| XMEF \| PTZ \| SBF) | 1.00 | Files | 175.00 |
| Processing Fee | 1.00 | | 49.00 |

**TOTAL DUE  >>>**          **$395.35**
AFTER 5/8/2024  PAY          $415.12

Ordered by    : HEADWATER -v- SAMSUNG (Fish & Richardson, PC (Atl))
              Fish & Richardson, PC (Atlanta)
              1180 Peachtree Street, NE
              21st Floor
              Atlanta, GA 30309

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please                              Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.



WASHINGTON, DC ⊙ SAN FRANCISCO ⊙ PALO ALTO
NEW YORK ⊙ RICHMOND ⊙ HONG KONG ⊙ AUSTIN
HYATTSVILLE, MD ⊙ LOS ANGELES ⊙ LONDON
• REMITTANCE ADDRESS: 4301 GARDEN CITY DRIVE, SUITE 420 • HYATTSVILLE, MD 20785

EIN: 52-2360813

# INVOICE

| Date | Invoice # |
|---|---|
| 12/21/2023 | 128293 |

| Bill To | Ship To |
|---|---|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Accounts Payable<br>invoices@fr.com | Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Mallory Ladd |

| GE Job No. | Due Date | Rep | Account # | Ship Via: | Client Project/Billing Information |
|---|---|---|---|---|---|
| 112723-MPH | 1/21/2024 | H | FISH-GA | Cloud Server | 22394-0146LL1 |

| Description | Qty | Unit | Rate | Amount |
|---|---|---|---|---|
| November 27, 2023 - Washington, DC<br>Deponent: James Harris | 1 | App Fee | 270.00 | 270.00 |
| Certified original transcript of James Harris<br>[Three business day expedite] | 231 | Pgs/Tech | 8.46 | 1,954.26 |
| Provide court reporter certified and marked deposition exhibits | 835 | Pgs | 0.35 | 292.25 |
| Provide court reporter certified and marked exhibits (color) | 10 | Pgs | 0.45 | 4.50 |
| Hyperlink exhibits with transcript - waived | 845 | Pgs | 0.00 | 0.00 |
| Provide PTX, TXT and PDF transcript files - waived | 1 | File Set | 0.00 | 0.00 |
| Errata sheet preparation and distribution | 1 | Errata | 45.00 | 45.00 |
| Provide minuscript - waived | 1 | Mini | 0.00 | 0.00 |
| Rough ASCII provided | 231 | Pgs | 1.60 | 369.60 |
| Secure cloud server access (transcripts/exhibits) - waived | 1 | Fee | 0.00 | 0.00 |
| Delivery via Federal Express | 1 | Packg | 92.50 | 92.50 |

| | |
|---|---|
| **Subtotal** | $3,028.11 |
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $3,028.11 |
| **Balance Due** | $3,028.11 |





Washington, DC ⊙ San Francisco ⊙ Palo Alto
New York ⊙ Richmond ⊙ Hong Kong ⊙ Austin
Hyattsville, MD ⊙ Los Angeles ⊙ London
• Remittance Address: 4301 Garden City Drive, Suite 420 • Hyattsville, MD 20785

EIN: 52-2360813

# INVOICE

| Date | Invoice # |
|------|-----------|
| 3/15/2024 | 129060 |

| Bill To | Ship To |
|---------|---------|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Accounts Payable<br>invoices@fr.com | Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Jeannet Santos |

| GE Job No. | Due Date | Rep | Account # | Ship Via: | Client Project/Billing Information |
|------------|----------|-----|-----------|-----------|-----------------------------------|
| 022424-SRH | 4/15/2024 | H | FISH-GA | Cloud Server | 22394-0146LL1 |

| Description | Qty | Unit | Rate | Amount |
|-------------|-----|------|------|--------|
| February 24, 2024 - GregoryEdwards Virtual Weekend Deposition Deponent: Jeffrey Green | 4 | App Fee/Wknd | 165.00 | 660.00 |
| Certified original transcript of Jeffrey Green [Seven business day expedite] | 130 | Pgs/Tech/VC/Wknd | 10.29 | 1,337.70 |
| Provide court reporter certified and marked deposition exhibits | 326 | Pgs | 0.35 | 114.10 |
| Provide court reporter certified and marked exhibits (color) | 15 | Pgs | 0.45 | 6.75 |
| Hyperlink exhibits with transcript - waived | 341 | Pgs | 0.00 | 0.00 |
| Provide PTX, TXT and PDF transcript files - waived | 1 | File Set | 0.00 | 0.00 |
| Errata sheet preparation and distribution | 1 | Errata | 45.00 | 45.00 |
| Provide minuscript - waived | 1 | Mini | 0.00 | 0.00 |
| Rough ASCII provided | 130 | Pgs/Wknd | 1.95 | 253.50 |
| Real-time connection / two hook-ups | 260 | Pgs/Wknd | 1.95 | 507.00 |
| Real-time streaming of deposition transcript (setup) | 2 | Connections | 150.00 | 300.00 |
| Virtual platform deposition setup fee | 1 | Set-Up Fee | 125.00 | 125.00 |
| Secure cloud server access (transcripts/exhibits) - waived | 1 | Fee | 0.00 | 0.00 |

| | |
|--|--|
| **Subtotal** | $3,349.05 |
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $3,349.05 |
| **Balance Due** | $3,349.05 |



# Veritext, LLC - California Region



\\frcsan01
\aderant
\ExpertImage
\EIDOCS
\APInvoices
\202404
\7270495_55608.

Bill To:  Sara C. Fish
Fish & Richardson PC
1180 Peachtree St. NE
21st Floor
Atlanta, GA, 30309

| | |
|---|---|
| **Invoice #:** | **7270495** |
| **Invoice Date:** | **3/20/2024** |
| **Balance Due:** | **$1,491.15** |

| **Case: Headwater Research LLC v. Samsung Electronics CO. LTD (2:22-cv-00422)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 6586933   |   Job Date: 3/14/2024   |   Delivery: Expedited

Location:        Los Angeles, CA

Billing Atty:     Sara C. Fish

Scheduling Atty:  Kris Davis | Russ August & Kabat

| Witness: Paul Brown | Amount |
|---|---|
| Transcript Services | $752.60 |
| Rough Draft | $206.70 |
| Realtime Services | $222.60 |
| Exhibits | $159.25 |
| Smart Summary - Under 100 Transcript Pages | $0.00 |
| Logistics, Processing & Electronic Files | $150.00 |

| Notes: | Invoice Total: | $1,491.15 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $1,491.15 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information



# INVOICE

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 651790 | 3/15/2024 | 528859 |

| Job Date | Case No. |
|---|---|
| 3/5/2024 | 2:22-CV-00422-JRG-RSP |

| Client and Case Name |
|---|
| Fish & Richardson, PC (Atlanta) - Headwater Research LLC -v - Samsung Electronics America, Inc., et al. |

| Payment Terms |
|---|
| Due upon receipt |

Client:
Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Rachel Roberts, Designated Representative and Individually | 149.00 | Pages | 670.50 |
| Realtime | 111.00 | Pages | 277.50 |
| Rough ASCII | 111.00 | Pages | 216.45 |
| Exhibits | 759.00 | Pages | 417.45 |
| Load File (LEF \| XMEF \| PTZ \| SBF) | 1.00 | Files | 175.00 |
| Processing Fee | 1.00 | | 49.00 |

**TOTAL DUE  >>>**           **$1,805.90**
AFTER 4/14/2024  PAY              $1,896.20

Ordered by     : HEADWATER -v- SAMSUNG (Fish & Richardson, PC (Atl))
                Fish & Richardson, PC (Atlanta)
                1180 Peachtree Street, NE
                21st Floor
                Atlanta, GA 30309

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

Invoice No.   : 651790
Invoice Date  : 3/15/2024
**Total Due**    : **$1,805.90**
AFTER 4/14/2024  PAY  $1,896.20

Remit To:  **Planet Depos, LLC**
          **P.O. BOX 791571**
          **Baltimore, MD 21279-1571**

Job No.      : 528859
BU ID        : *43-SoCal
Case No.     : 2:22-CV-00422-JRG-RSP
Case Name    : Headwater Research LLC -v- Samsung
               Electronics America, Inc., et al.

# INVOICE

2 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 651790 | 3/15/2024 | 528859 |

| Job Date | Case No. |
|---|---|
| 3/5/2024 | 2:22-CV-00422-JRG-RSP |

| Client and Case Name |
|---|
| Fish & Richardson, PC (Atlanta) - Headwater Research LLC -v - Samsung Electronics America, Inc., et al. |

| Payment Terms |
|---|
| Due upon receipt |

Client:
Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

Invoice No.    : 651790
Invoice Date  : 3/15/2024
**Total Due**    : **$1,805.90**
AFTER 4/14/2024  PAY  $1,896.20

Remit To:  **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

Job No.      : 528859
BU ID        : *43-SoCal
Case No.     : 2:22-CV-00422-JRG-RSP
Case Name    : Headwater Research LLC -v- Samsung
                Electronics America, Inc., et al.



WASHINGTON, DC ⊙ SAN FRANCISCO ⊙ PALO ALTO
NEW YORK ⊙ RICHMOND ⊙ HONG KONG ⊙ AUSTIN
HYATTSVILLE, MD ⊙ LOS ANGELES ⊙ LONDON
• REMITTANCE ADDRESS: 4301 GARDEN CITY DRIVE, SUITE 420 • HYATTSVILLE, MD 20785

EIN: 52-2360813

# INVOICE

| Date | Invoice # |
|------|-----------|
| 1/18/2024 | 128415 |

| Bill To | Ship To |
|---------|---------|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Accounts Payable<br>invoices@fr.com | Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Mallory Ladd |

| GE Job No. | Due Date | Rep | Account # | Ship Via: | Client Project/Billing Information |
|------------|----------|-----|-----------|-----------|-----------------------------------|
| 120723-AVH | 2/18/2024 | H | FISH-GA | Cloud Server | 22394-0146LL1 |

| Description | Qty | Unit | Rate | Amount |
|-------------|-----|------|------|--------|
| December 7, 2023 - GregoryEdwards Virtual Deposition<br>Deponent: Theodosios Thomas 30(b)(6) | 1 | App Fee | 270.00 | 270.00 |
| Certified original transcript of Theodosios Thomas 30(b)(6)<br>[Seven business day expedite] | 75 | Pgs/Tech/VC/<br>Exp/Min | 8.19 | 614.25 |
| Provide court reporter certified and marked deposition exhibits | 14 | Pgs | 0.35 | 4.90 |
| Provide court reporter certified and marked exhibits (color) | 164 | Pgs | 0.45 | 73.80 |
| Hyperlink exhibits with transcript - waived | 178 | Pgs | 0.00 | 0.00 |
| Provide PTX, TXT and PDF transcript files - waived | 1 | File Set | 0.00 | 0.00 |
| Errata sheet preparation and distribution | 1 | Errata | 45.00 | 45.00 |
| Provide minuscript - waived | 1 | Mini | 0.00 | 0.00 |
| Real-time connection / two hook-ups | 150 | Pgs/Min | 1.60 | 240.00 |
| Real-time streaming of deposition transcript (setup) | 2 | Connections | 150.00 | 300.00 |
| Virtual platform deposition setup fee | 1 | Set-Up Fee | 125.00 | 125.00 |
| Secure cloud server access (transcripts/exhibits) - waived | 1 | Fee | 0.00 | 0.00 |
| Delivery via Federal Express | 1 | Packg | 92.50 | 92.50 |

| | |
|---|---|
| **Subtotal** | $1,765.45 |
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $1,765.45 |
| **Balance Due** | $1,765.45 |





# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 652816 | 3/20/2024 | 529101 |

| Job Date | Case No. |
|---|---|
| 3/9/2024 | 2:22-CV-00422-JRG-RSP |

| Client and Case Name |
|---|
| Fish & Richardson, PC (Atlanta) - Headwater Research LLC -v - Samsung Electronics America, Inc., et al. |

| Payment Terms |
|---|
| Due upon receipt |

Client:
Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

---

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Yunsang Park, Ph.D. | 105.00 | Pages | 472.50 |
| Realtime | 76.00 | Pages | 190.00 |
| Rough ASCII | 76.00 | Pages | 148.20 |
| Exhibits | 76.00 | Pages | 41.80 |
| Load File (LEF | XMEF | PTZ | SBF) | 1.00 | Files | 175.00 |
| Processing Fee | 1.00 | | 49.00 |
| **TOTAL DUE  >>>** | | | **$1,076.50** |
| AFTER 4/19/2024  PAY | | | $1,130.33 |

Ordered by       : HEADWATER -v- SAMSUNG (Fish & Richardson, PC (Atl))
                   Fish & Richardson, PC (Atlanta)
                   1180 Peachtree Street, NE
                   21st Floor
                   Atlanta, GA 30309

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be

# I N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 668475 | 5/22/2024 | 537347 |

| Job Date | Case No. | |
|---|---|---|
| 5/10/2024 | 2:22-CV-00422-JRG-RSP | |

| Client and Case Name | | |
|---|---|---|
| Fish & Richardson, PC (Atlanta) - Headwater Research LLC -v - Samsung Electronics America, Inc., et al. | | |

| Payment Terms |
|---|
| Due upon receipt |

Client:
Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Philip Kline | | | |
| | 316.00 | Pages | 1,501.00 |
| Realtime Over Internet | 246.00 | Pages | 615.00 |
| Rough ASCII | 246.00 | Pages | 479.70 |
| Exhibits | 733.00 | Pages | 403.15 |
| Load File (LEF \| XMEF \| PTZ \| SBF) | 1.00 | Files | 175.00 |
| Processing Fee | 1.00 | | 49.00 |
| **TOTAL DUE  >>>** | | | **$3,222.85** |
| AFTER 6/21/2024  PAY | | | $3,383.99 |

Ordered by    : HEADWATER -v- SAMSUNG (Fish & Richardson, PC (Atl))
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be



# INVOICE

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 662873 | 5/7/2024 | 535106 |

| Job Date | Case No. | |
|---|---|---|
| 4/23/2024 | 2:22-CV-00422-JRG-RSP | |

| Client and Case Name | | |
|---|---|---|
| Fish & Richardson, PC (Atlanta) - Headwater Research LLC -v - Samsung Electronics America, Inc., et al. | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Client:
Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

EXPEDITED TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Sarah Butler | 207.00 | Pages | 1,573.20 |
| Realtime Over Internet | 153.00 | Pages | 382.50 |
| Rough ASCII | 153.00 | Pages | 298.35 |
| Exhibits | 402.00 | Pages | 221.10 |
| Load File (LEF \| XMEF \| PTZ \| SBF) | 1.00 | Files | 175.00 |
| Processing Fee | 1.00 | | 49.00 |
| **TOTAL DUE  >>>** | | | **$2,699.15** |
| AFTER 6/6/2024  PAY | | | $2,834.11 |

Ordered by    : HEADWATER -v- SAMSUNG (Fish & Richardson, PC (Atl))
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

| | | |
|---|---|---|
| Invoice No. | : | 662873 |
| Invoice Date | : | 5/7/2024 |
| **Total Due** | : | **$2,699.15** |
| AFTER 6/6/2024  PAY  $2,834.11 | | |

Remit To:  **Planet Depos, LLC
P.O. BOX 791571
Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 535106 |
| BU ID | : | *43-SoCal |
| Case No. | : | 2:22-CV-00422-JRG-RSP |
| Case Name | : | Headwater Research LLC -v- Samsung Electronics America, Inc., et al. |



# INVOICE

2 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 662873 | 5/7/2024 | 535106 |
| **Job Date** | **Case No.** | |
| 4/23/2024 | 2:22-CV-00422-JRG-RSP | |
| **Client and Case Name** | | |
| Fish & Richardson, PC (Atlanta) - Headwater Research LLC -v - Samsung Electronics America, Inc., et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

Invoice No.   : 662873
Invoice Date  : 5/7/2024
**Total Due**    : **$2,699.15**
AFTER 6/6/2024  PAY  $2,834.11

Remit To:  **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

Job No.     : 535106
BU ID       : *43-SoCal
Case No.    : 2:22-CV-00422-JRG-RSP
Case Name   : Headwater Research LLC -v- Samsung
              Electronics America, Inc., et al.

# **I N V O I C E**



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 653350 | 3/22/2024 | 528862 |
| **Job Date** | **Case No.** | |
| 3/11/2024 | 2:22-CV-00422-JRG-RSP | |
| **Client and Case Name** | | |
| Fish & Richardson, PC (Atlanta) - Headwater Research LLC -v - Samsung Electronics America, Inc., et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

---

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Sean Diaz, Designated Representative | 44.00 | Pages | 198.00 |
| Realtime Over Internet | 29.00 | Pages | 72.50 |
| Rough ASCII | 29.00 | Pages | 56.55 |
| Exhibits | 116.00 | Pages | 63.80 |
| Load File (LEF \| XMEF \| PTZ \| SBF) | 1.00 | Files | 175.00 |
| Processing Fee | 1.00 | | 49.00 |

**TOTAL DUE  >>>**     **$614.85**
AFTER 4/21/2024  PAY     $645.59

Ordered by      : HEADWATER -v- SAMSUNG (Fish & Richardson, PC (Atl))
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be



WASHINGTON, DC ⊙ SAN FRANCISCO ⊙ PALO ALTO
NEW YORK ⊙ RICHMOND ⊙ HONG KONG ⊙ AUSTIN
HYATTSVILLE, MD ⊙ LOS ANGELES ⊙ LONDON
• REMITTANCE ADDRESS: 4301 GARDEN CITY DRIVE, SUITE 420 • HYATTSVILLE, MD 20785

EIN: 52-2360813

# INVOICE

| Date | Invoice # |
|------|-----------|
| 3/25/2024 | 129137 |

| Bill To | Ship To |
|---------|---------|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Accounts Payable<br>invoices@fr.com | Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Jeannet Santos |

| GE Job No. | Due Date | Rep | Account # | Ship Via: | Client Project/Billing Information |
|------------|----------|-----|-----------|-----------|-----------------------------------|
| 030724-JCH | 4/25/2024 | H | FISH-GA | Cloud Server | 22394-0146LL1 |

| Description | Qty | Unit | Rate | Amount |
|-------------|-----|------|------|--------|
| March 7, 2024 - Los Angeles, CA<br>Deponent: Dr. Gregory Raleigh - Day 1<br>VIDEO SERVICES | | | 0.00 | |
| Video mpegs flat daily rate | 1 | Fee | 315.00 | 315.00 |
| Videographer's first two hour appearance fee | 1 | Fee | 375.00 | 375.00 |
| Videographer's hourly appearance fee | 9 | Hrs | 155.00 | 1,395.00 |
| Videographer's overtime rate | 1.5 | Hrs | 135.00 | 202.50 |
| English language video synchronization (per video hour) | 9 | Hrs | 45.00 | 405.00 |
| Secure cloud server access - video and media files (fee waived) | 1 | E-File Set | 0.00 | 0.00 |

| | |
|---|---|
| **Subtotal** | $2,692.50 |
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $2,692.50 |
| **Balance Due** | $2,692.50 |





# I N V O I C E

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 651626 | 3/22/2024 | 528084 |

| Job Date | Case No. | |
|---|---|---|
| 2/29/2024 | 2:22-CV-00422-JRG-RSP | |

| Client and Case Name | | |
|---|---|---|
| Fish & Richardson, PC (Atlanta) - Headwater Research LLC -v - Samsung Electronics America, Inc., et al. | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Client:
Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

---

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:

Dr. Sougata Saha - VIDEO

| | | | |
|---|---|---|---|
| Digital Video File(s) - First Set | 2.00 | Files | 350.00 |
| Synchronization | 3.00 | Hours | 150.00 |
| Video Upload/Archive | 1.00 | | 49.00 |

**TOTAL DUE  >>>**                     **$549.00**
AFTER 4/21/2024  PAY                  $576.45

Ordered by      : HEADWATER -v- SAMSUNG (Fish & Richardson, PC (Atl))
                  Fish & Richardson, PC (Atlanta)
                  1180 Peachtree Street, NE
                  21st Floor
                  Atlanta, GA 30309

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.



# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 652819 | 3/20/2024 | 529101 |

| Job Date | Case No. | |
|---|---|---|
| 3/9/2024 | 2:22-CV-00422-JRG-RSP | |

| Client and Case Name |
|---|
| Fish & Richardson, PC (Atlanta) - Headwater Research LLC -v - Samsung Electronics America, Inc., et al. |

| Payment Terms |
|---|
| Due upon receipt |

Client:
Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

---

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:

Yunsang Park, Ph.D. - VIDEO

| | | | |
|---|---|---|---|
| Digital Video File(s) - First Set | 1.00 | Files | 175.00 |
| Synchronization | 2.00 | Hours | 100.00 |
| Video Upload/Archive | 1.00 | | 49.00 |

**TOTAL DUE  >>>**          **$324.00**
AFTER 4/19/2024  PAY          $340.20

Ordered by    : HEADWATER -v- SAMSUNG (Fish & Richardson, PC (Atl))
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

# I N V O I C E

1 of 1



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
|  | 5/7/2024 | 535106 |

| Job Date | Case No. |
|---|---|
| 4/23/2024 | 2:22-CV-00422-JRG-RSP |

| Client and Case Name |
|---|
| Fish & Richardson, PC (Atlanta) - Headwater Research LLC -v - Samsung Electronics America, Inc., et al. |

| Payment Terms |
|---|
| Due upon receipt |

Client:

Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:
    Sarah Butler - VIDEO

| | | | |
|---|---|---|---|
| Digital Video File(s) - First Set | 3.00 | Files | 585.00 |
| Synchronization | 5.50 | Hours | 275.00 |
| Video Upload/Archive | 1.00 | | 49.00 |

**TOTAL DUE  >>>**   **$909.00**
AFTER 6/6/2024  PAY   $954.45

Ordered by    : HEADWATER -v- SAMSUNG (Fish & Richardson, PC (Atl))
                Fish & Richardson, PC (Atlanta)
                1180 Peachtree Street, NE
                21st Floor
                Atlanta, GA 30309

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



Bill To:

Fish & Richardson
1180 Peachtree St. NE
21st Floor
Atlanta, GA, 30309

| | |
|---|---|
| **Invoice #:** | |
| **Invoice Date:** | **5/2/2024** |
| **Balance Due:** | **$603.00** |

| | |
|---|---|
| **Case: Headwater Research LLC v. Samsung Electronics CO. LTD (2:22-cv-00422)** | **Proceeding Type: Depositions** |

Job #: 6586933    |    Job Date: 3/14/2024    |    Delivery: Normal

Location:         Los Angeles, CA

Billing Atty:     Dahianna Soris-Becerril

Scheduling Atty:  Kris Davis | Russ August & Kabat

| Witness: Paul Brown | Quantity | Amount |
|---|---|---|
| Video - Digitizing & Transcript Synchronization | 3.00 | $525.00 |
| Video - Electronic Access | 1.00 | $78.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$603.00** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$603.00** |

# I N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 653693 | 4/8/2024 | 528375 |

| Job Date | Case No. | |
|---|---|---|
| 3/8/2024 | 2:22-CV-00422-JRG-RSP | |

| Client and Case Name |
|---|
| Fish & Richardson, PC (Atlanta) - Headwater Research LLC -v - Samsung Electronics America, Inc., et al. |

| Payment Terms |
|---|
| Due upon receipt |

Client:
Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

---

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:

Hugo Barra - VIDEO

| | | | |
|---|---|---|---|
| Digital Video File(s) - First Set | 1.00 | Files | 175.00 |
| Synchronization | 0.50 | Hours | 25.00 |
| Video Upload/Archive | 1.00 | | 49.00 |

**TOTAL DUE  >>>**    **$249.00**
AFTER 5/8/2024  PAY    $261.45

Ordered by    : HEADWATER -v- SAMSUNG (Fish & Richardson, PC (Atl))
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.



WASHINGTON, DC ◉ SAN FRANCISCO ◉ PALO ALTO
NEW YORK ◉ RICHMOND ◉ HONG KONG ◉ AUSTIN
HYATTSVILLE, MD ◉ LOS ANGELES ◉ LONDON
• REMITTANCE ADDRESS: 4301 GARDEN CITY DRIVE, SUITE 420 • HYATTSVILLE, MD 20785

# INVOICE

EIN: 52-2360813

| Date | Invoice # |
|------|-----------|
| 2/27/2024 | 128964 |

| Bill To | Ship To |
|---------|---------|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Accounts Payable<br>invoices@fr.com | Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Jeannet Santos |

| GE Job No. | Due Date | Rep | Account # | Ship Via: | Client Project/Billing Information |
|------------|----------|-----|-----------|-----------|-----------------------------------|
| 022124-SRH | 3/27/2024 | H | FISH-GA | Cloud Server | 22394-0146LL1 |

| Description | Qty | Unit | Rate | Amount |
|-------------|-----|------|------|--------|
| February 21, 2024 - Hybrid Deposition - Los Angeles, CA<br>Deponent: David Johnson<br>VIDEO SERVICES | | | 0.00 | |
| Video mpegs flat daily rate | 1 | Fee | 315.00 | 315.00 |
| Videographer's first two hour appearance fee | 1 | Fee | 375.00 | 375.00 |
| Videographer's hourly appearance fee | 6 | Hrs | 155.00 | 930.00 |
| Videographer's overtime rate | 2 | Hrs | 135.00 | 270.00 |
| English language video synchronization (per video hour) | 6 | Hrs | 45.00 | 270.00 |
| Secure cloud server access - video and media files (fee waived) | 1 | E-File Set | 0.00 | 0.00 |

| | |
|--|--|
| **Subtotal** | $2,160.00 |
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $2,160.00 |
| **Balance Due** | $2,160.00 |



# I N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 651537 | 3/19/2024 | 529253 |

| Job Date | Case No. | |
|---|---|---|
| 3/8/2024 | 2:22-CV-00422-JRG-RSP | |

| Client and Case Name |
|---|
| Fish & Richardson, PC (Atlanta) - Headwater Research LLC -v - Samsung Electronics America, Inc., et al. |

| Payment Terms |
|---|
| Due upon receipt |

Client:
Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

---

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:

Hong Seokhyeon - VIDEO

| | | | |
|---|---|---|---|
| Digital Video File(s) - First Set | 2.00 | Files | 390.00 |
| Synchronization | 2.50 | Hours | 237.50 |
| Video Upload/Archive | 1.00 | | 49.00 |

**TOTAL DUE  >>>**   **$676.50**
AFTER 4/18/2024  PAY   $710.33

Ordered by      : HEADWATER -v- SAMSUNG (Fish & Richardson, PC (Atl))
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

# INVOICE

1 of 1



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 649183 | 3/12/2024 | 527825 |
| **Job Date** | **Case No.** | |
| 2/28/2024 | 2:22-CV-00422-JRG-RSP | |
| **Client and Case Name** | | |
| Fish & Richardson, PC (Atlanta) - Headwater Research LLC -v - Samsung Electronics America, Inc., et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:
  Hongjung Son, Designated Representative - VIDEO

| | | | |
|---|---|---|---|
| Digital Video File(s) - First Set | 4.00 | Files | 780.00 |
| Synchronization | 8.00 | Hours | 760.00 |
| Video Upload/Archive | 1.00 | | 49.00 |

**TOTAL DUE  >>>**        **$1,589.00**
AFTER 4/11/2024  PAY       $1,668.45

Ordered by    : HEADWATER -v- SAMSUNG (Fish & Richardson, PC (Atl))
                Fish & Richardson, PC (Atlanta)
                1180 Peachtree Street, NE
                21st Floor
                Atlanta, GA 30309

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

**Tax ID:** 35-2467235

*Please detach bottom portion and return with payment.*

Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

Invoice No.    : 649183
Invoice Date    : 3/12/2024
**Total Due**      : **$1,589.00**
AFTER 4/11/2024  PAY  $1,668.45

Remit To:    **Planet Depos - International**
              **P.O. BOX 791571**
              **Baltimore, MD 21279-1571**

Job No.    : 527825
BU ID    : *79-SK
Case No.    : 2:22-CV-00422-JRG-RSP
Case Name    : Headwater Research LLC -v- Samsung
                  Electronics America, Inc., et al.



WASHINGTON, DC ● SAN FRANCISCO ● PALO ALTO
NEW YORK ● RICHMOND ● HONG KONG ● AUSTIN
HYATTSVILLE, MD ● LOS ANGELES ● LONDON
● REMITTANCE ADDRESS: 4301 GARDEN CITY DRIVE, SUITE 420 ● HYATTSVILLE, MD 20785

EIN: 52-2360813

# INVOICE

| Date | Invoice # |
|------|-----------|
| 3/15/2024 | 129061 |

| Bill To |
|---------|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Accounts Payable<br>invoices@fr.com |

| Ship To |
|---------|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Jeannet Santos<br>jsantos@fr.com |

| GE Job No. | Due Date | Rep | Account # | Ship Via: | Client Project/Billing Information |
|-----------|----------|-----|-----------|-----------|-----------------------------------|
| 022424-SRH | 4/15/2024 | H | FISH-GA | Cloud Server | 22394-0146LL1 |

| Description | Qty | Unit | Rate | Amount |
|-------------|-----|------|------|--------|
| February 24, 2024 - GregoryEdwards Virtual Weekend Deposition<br>Deponent: Jeffrey Green<br>VIDEO SERVICES | | | 0.00 | |
| | | | | |
| Video mpegs flat daily rate | 1 | Fee | 315.00 | 315.00 |
| Videographer's first two hour appearance fee | 1 | Fee | 745.00 | 745.00 |
| Videographer's hourly appearance fee | 4 | Hrs | 185.00 | 740.00 |
| | | | | |
| English language video synchronization (per video hour) | 3.5 | Hrs | 45.00 | 157.50 |
| Secure cloud server access - video and media files (fee waived) | 1 | E-File Set | 0.00 | 0.00 |

It is a pleasure working with you!

Payment is due on receipt of invoice. Accounts not paid within 30 days of the date of the invoice are subject to a 1.5% monthly finance charge. In the event GregoryEdwards retains legal counsel to collect any amount due and owing, the customer agrees to pay GregoryEdwards' attorneys' fees and costs, including contingency fees, regardless of whether formal legal action is filed. If a civil action is filed, the customer agrees that it shall be subject to the exclusive jurisdiction and venue of the state and/or federal courts in Maryland.

| | |
|--|--|
| **Subtotal** | $1,957.50 |
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $1,957.50 |
| **Balance Due** | $1,957.50 |



SCHEDULE@GREGORYEDWARDS.COM ● 866.483.2643 ● FINANCE@GREGORYEDWARDS.COM

# I N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 654224 | 3/26/2024 | 529521 |

| Job Date | Case No. | |
|---|---|---|
| 3/14/2024 | 2:22-CV-00422-JRG-RSP | |

| Client and Case Name | | |
|---|---|---|
| Fish & Richardson, PC (Atlanta) - Headwater Research LLC -v - Samsung Electronics America, Inc., et al. | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Client:
Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Kantha Kanchiraju | 71.00 | Pages | 319.50 |
| Realtime Over Internet | 49.00 | Pages | 122.50 |
| Additional Realtime Hook-up fee | 49.00 | | 122.50 |
| Rough ASCII | 49.00 | Pages | 95.55 |
| Exhibits | 74.00 | Pages | 40.70 |
| Load File (LEF | XMEF | PTZ | SBF) | 1.00 | Files | 175.00 |
| Processing Fee | 1.00 | | 49.00 |

**TOTAL DUE  >>>**                                    **$924.75**
AFTER 4/25/2024  PAY                            $970.99

Ordered by      : HEADWATER -v- SAMSUNG (Fish & Richardson, PC (Atl))
                      Fish & Richardson, PC (Atlanta)
                      1180 Peachtree Street, NE
                      21st Floor
                      Atlanta, GA 30309

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30

# I N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 654227 | 3/26/2024 | 529521 |

| Job Date | Case No. | |
|---|---|---|
| 3/14/2024 | 2:22-CV-00422-JRG-RSP | |

| Client and Case Name | | |
|---|---|---|
| Fish & Richardson, PC (Atlanta) - Headwater Research LLC -v - Samsung Electronics America, Inc., et al. | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Client:
Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:

Kantha Kanchiraju - VIDEO

| | | | |
|---|---|---|---|
| Digital Video File(s) - First Set | 1.00 | Files | 175.00 |
| Synchronization | 1.50 | Hours | 75.00 |
| Video Upload/Archive | 1.00 | | 49.00 |

**TOTAL DUE  >>>**      **$299.00**
AFTER 4/25/2024  PAY      $313.95

Ordered by    : HEADWATER -v- SAMSUNG (Fish & Richardson, PC (Atl))
       Fish & Richardson, PC (Atlanta)
       1180 Peachtree Street, NE
       21st Floor
       Atlanta, GA 30309

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

# I N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 653351 | 3/22/2024 | 528862 |

| Job Date | Case No. | |
|---|---|---|
| 3/11/2024 | 2:22-CV-00422-JRG-RSP | |

| Client and Case Name | | |
|---|---|---|
| Fish & Richardson, PC (Atlanta) - Headwater Research LLC -v - Samsung Electronics America, Inc., et al. | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Client:
Jeannet Santos
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

---

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:

Sean Diaz - VIDEO

| | | | |
|---|---|---|---|
| Digital Video File(s) - First Set | 1.00 | Files | 175.00 |
| Synchronization | 1.00 | Hours | 50.00 |
| Video Upload/Archive | 1.00 | | 49.00 |

**TOTAL DUE  >>>**                          **$274.00**
AFTER 4/21/2024  PAY                         $287.70

Ordered by    : HEADWATER -v- SAMSUNG (Fish & Richardson, PC (Atl))
Fish & Richardson, PC (Atlanta)
1180 Peachtree Street, NE
21st Floor
Atlanta, GA 30309

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.



WASHINGTON, DC ⊙ SAN FRANCISCO ⊙ PALO ALTO
NEW YORK ⊙ RICHMOND ⊙ HONG KONG ⊙ AUSTIN
HYATTSVILLE, MD ⊙ LOS ANGELES ⊙ LONDON
• REMITTANCE ADDRESS: 4301 GARDEN CITY DRIVE, SUITE 420 • HYATTSVILLE, MD 20785

# INVOICE

| Date | Invoice # |
|---|---|
| 4/8/2024 | 129276 |

| Bill To | Ship To |
|---|---|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Accounts Payable<br>invoices@fr.com | Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Dahianna Soris-Becerril |

| GE Job No. | Due Date | Rep | Account # | Ship Via: | Client Project/Billing Information |
|---|---|---|---|---|---|
| 031524-CDH | 5/8/2024 | H | FISH-GA | Cloud Server | 22394-0146LL1 |

| Description | Qty | Unit | Rate | Amount |
|---|---|---|---|---|
| March 15, 2024 - Hybrid Deposition - Lee's Summit, MO<br>Deponent: Hannah Sifuentes<br>VIDEO SERVICES | | | 0.00 | |
| Video mpegs flat daily rate | 1 | Fee | 315.00 | 315.00 |
| Videographer's first two hour appearance fee | 1 | Fee | 375.00 | 375.00 |
| Videographer's hourly appearance fee | 7 | Hrs | 155.00 | 1,085.00 |
| English language video synchronization (per video hour) | 7 | Hrs | 45.00 | 315.00 |
| Secure cloud server access - video and media files (fee waived) | 1 | E-File Set | 0.00 | 0.00 |

| | |
|---|---|
| **Subtotal** | $2,090.00 |
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $2,090.00 |
| **Balance Due** | $2,090.00 |





Washington, DC ⦿ San Francisco ⦿ Palo Alto
New York ⦿ Richmond ⦿ Hong Kong ⦿ Austin
Hyattsville, MD ⦿ Los Angeles ⦿ London
• Remittance Address: 4301 Garden City Drive, Suite 420 • Hyattsville, MD 20785

# INVOICE

EIN: 52-2360813

| Date | Invoice # |
|------|-----------|
| 1/18/2024 | 128425 |

| Bill To | Ship To |
|---------|---------|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Accounts Payable<br>invoices@fr.com | Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Mallory Ladd |

| GE Job No. | Due Date | Rep | Account # | Ship Via: | Client Project/Billing Information |
|-----------|----------|-----|-----------|-----------|-----------------------------------|
| 121523-JLH | 2/18/2024 | H | FISH-GA | Cloud Server | 22394-0146LL1 |

| Description | Qty | Unit | Rate | Amount |
|-------------|-----|------|------|--------|
| December 15, 2023 - GregoryEdwards Virtual Deposition<br>Deponent: Alireza Raissinia<br>VIDEO SERVICES | | | 0.00 | |
| Video mpegs flat daily rate | 1 | Fee | 315.00 | 315.00 |
| Videographer's first two hour appearance fee | 1 | Fee | 375.00 | 375.00 |
| Videographer's hourly appearance fee | 5 | Hrs | 115.00 | 575.00 |
| English language video synchronization (per video hour) | 5 | Hrs | 45.00 | 225.00 |
| Secure cloud server access - video and media files (fee waived) | 1 | E-File Set | 0.00 | 0.00 |

| | |
|---|---|
| **Subtotal** | $1,490.00 |
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $1,490.00 |
| **Balance Due** | $1,490.00 |





Washington, DC ⊙ San Francisco ⊙ Palo Alto
New York ⊙ Richmond ⊙ Hong Kong ⊙ Austin
Hyattsville, MD ⊙ Los Angeles ⊙ London
• Remittance Address: 4301 Garden City Drive, Suite 420 • Hyattsville, MD 20785

EIN: 52-2360813

# INVOICE

| Date | Invoice # |
|------|-----------|
| 1/18/2024 | 128420 |

| Bill To | Ship To |
|---------|---------|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Accounts Payable<br>invoices@fr.com | Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Mallory Ladd |

| GE Job No. | Due Date | Rep | Account # | Ship Via: | Client Project/Billing Information |
|------------|----------|-----|-----------|-----------|-------------------------------------|
| 121823-MFH | 2/18/2024 | H | FISH-GA | Cloud Server | 22394-0146LL1 |

| Description | Qty | Unit | Rate | Amount |
|-------------|-----|------|------|--------|
| December 18, 2023 - GregoryEdwards Virtual Deposition<br>Deponent: Dr. Douglass Chrissan<br>VIDEO SERVICES | | | 0.00 | |
| Video mpegs flat daily rate | 1 | Fee | 315.00 | 315.00 |
| Videographer's first two hour appearance fee | 1 | Fee | 375.00 | 375.00 |
| Videographer's hourly appearance fee | 4.5 | Hrs | 115.00 | 517.50 |
| Videographer's early start rate | 1 | Hr | 135.00 | 135.00 |
| English language video synchronization (per video hour) | 4.5 | Hrs | 45.00 | 202.50 |
| Secure cloud server access - video and media files (fee waived) | 1 | E-File Set | 0.00 | 0.00 |

| | |
|---|---|
| **Subtotal** | $1,545.00 |
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $1,545.00 |
| **Balance Due** | $1,545.00 |





WASHINGTON, DC ⊙ SAN FRANCISCO ⊙ PALO ALTO
NEW YORK ⊙ RICHMOND ⊙ HONG KONG ⊙ AUSTIN
HYATTSVILLE, MD ⊙ LOS ANGELES ⊙ LONDON
• REMITTANCE ADDRESS: 4301 GARDEN CITY DRIVE, SUITE 420 • HYATTSVILLE, MD 20785

EIN: 52-2360813

# INVOICE

| Date | Invoice # |
|------|-----------|
| 12/21/2023 | 128291 |

| Bill To | Ship To |
|---------|---------|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Accounts Payable<br>invoices@fr.com | Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Mallory Ladd |

| GE Job No. | Due Date | Rep | Account # | Ship Via: | Client Project/Billing Information |
|------------|----------|-----|-----------|-----------|-----------------------------------|
| 111523-JCH | 1/21/2024 | H | FISH-GA | Cloud Server | 22394-0146LL1 |

| Description | Qty | Unit | Rate | Amount |
|-------------|-----|------|------|--------|
| November 15, 2023 - Hybrid Deposition - Los Angeles, CA<br>Deponent: Gregory Raleigh, Ph.D.<br>VIDEO SERVICES | | | 0.00 | |
| | | | | |
| Video mpegs flat daily rate | 1 | Fee | 315.00 | 315.00 |
| Videographer's first two hour appearance fee | 1 | Fee | 375.00 | 375.00 |
| Videographer's hourly appearance fee | 9 | Hrs | 115.00 | 1,035.00 |
| Videographer's overtime rate | 1 | Hr | 135.00 | 135.00 |
| | | | | |
| English language video synchronization (per video hour) | 9 | Hrs | 45.00 | 405.00 |
| Secure cloud server access - video and media files (fee waived) | 1 | E-File Set | 0.00 | 0.00 |

| | |
|---|---|
| **Subtotal** | $2,265.00 |
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $2,265.00 |
| **Balance Due** | $2,265.00 |





WASHINGTON, DC ⊙ SAN FRANCISCO ⊙ PALO ALTO
NEW YORK ⊙ RICHMOND ⊙ HONG KONG ⊙ AUSTIN
HYATTSVILLE, MD ⊙ LOS ANGELES ⊙ LONDON
• REMITTANCE ADDRESS: 4301 GARDEN CITY DRIVE, SUITE 420 • HYATTSVILLE, MD 20785

# INVOICE

EIN: 52-2360813

| Date | Invoice # |
|------|-----------|
| 12/21/2023 | 128294 |

| Bill To | Ship To |
|---------|---------|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Accounts Payable<br>invoices@fr.com | Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Mallory Ladd |

| GE Job No. | Due Date | Rep | Account # | Ship Via: | Client Project/Billing Information |
|------------|----------|-----|-----------|-----------|-----------------------------------|
| 112723-MPH | 1/21/2024 | H | FISH-GA | Cloud Server | 22394-0146LL1 |

| Description | Qty | Unit | Rate | Amount |
|-------------|-----|------|------|--------|
| November 27, 2023 - Washington, DC<br>Deponent: James Harris<br>VIDEO SERVICES | | | 0.00 | |
| Video mpegs flat daily rate | 1 | Fee | 315.00 | 315.00 |
| Videographer's first two hour appearance fee | 1 | Fee | 375.00 | 375.00 |
| Videographer's hourly appearance fee | 7 | Hrs | 115.00 | 805.00 |
| English language video synchronization (per video hour) | 7 | Hrs | 45.00 | 315.00 |
| Secure cloud server access - video and media files (fee waived) | 1 | E-File Set | 0.00 | 0.00 |

| | |
|---|---|
| **Subtotal** | $1,810.00 |
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $1,810.00 |
| **Balance Due** | $1,810.00 |





WASHINGTON, DC ⊙ SAN FRANCISCO ⊙ PALO ALTO
NEW YORK ⊙ RICHMOND ⊙ HONG KONG ⊙ AUSTIN
HYATTSVILLE, MD ⊙ LOS ANGELES ⊙ LONDON
• REMITTANCE ADDRESS: 4301 GARDEN CITY DRIVE, SUITE 420 • HYATTSVILLE, MD 20785

EIN: 52-2360813

# INVOICE

| Date | Invoice # |
|---|---|
| 1/18/2024 | 128416 |

| Bill To | Ship To |
|---|---|
| Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Accounts Payable<br>invoices@fr.com | Fish & Richardson<br>1180 Peachtree Street NE<br>Atlanta GA 30309<br>Attn: Mallory Ladd |

| GE Job No. | Due Date | Rep | Account # | Ship Via: | Client Project/Billing Information |
|---|---|---|---|---|---|
| 120723-AVH | 2/18/2024 | H | FISH-GA | Cloud Server | 22394-0146LL1 |

| Description | Qty | Unit | Rate | Amount |
|---|---|---|---|---|
| December 7, 2023 - GregoryEdwards Virtual Deposition<br>Deponent: Theodosios Thomas 30(b)(6)<br>VIDEO SERVICES | | | 0.00 | |
| | | | | |
| Video mpegs flat daily rate | 1 | Fee | 315.00 | 315.00 |
| Videographer's first two hour appearance fee | 1 | Fee | 375.00 | 375.00 |
| Videographer's hourly appearance fee | 1 | Hrs | 115.00 | 115.00 |
| | | | | |
| English language video synchronization (per video hour) | 1 | Hrs | 45.00 | 45.00 |
| Secure cloud server access - video and media files (fee waived) | 1 | E-File Set | 0.00 | 0.00 |

| | |
|---|---|
| **Subtotal** | $850.00 |
| **Sales Tax (0.0%)** | $0.00 |
| **Total** | $850.00 |
| **Balance Due** | $850.00 |

